## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- X

**ETHAN KESSLER HALLEY** a/k/a Eitan Kessler
Halley;
Hagefen 26, Karnei Shomron, Israel;

**ADAM FISCHER HALLEY,**
Hagefen 26, Karnei Shomron, Israel;

**WENDY KESSLER HALLEY**,
Hagefen 26, Karnei Shomron, Israel;

**BOAZ KESSLER HALLEY**,
Hagefen 26, Karnei Shomron, Israel;

**SADIE KESSLER HALLEY**,
Hagefen 26, Karnei Shomron, Israel;

**JANE KESSLER**,
Hagefen 26, Karnei Shomron, Israel;

**ROBERT KESSLER**,
Hagefen 26, Karnei Shomron, Israel;

**JULIANA FARRON** a/k/a Juliana Bausi, individually
and as personal representative of the **ESTATE OF ITAI
YEHUDA BAUSI**, and as the mother and natural
guardian of minor plaintiff **A.B.,**
Kvutsat Yavne D. N. Evtach, 7923300 Israel;

**SHAHAR BAUSI**, individually and as personal
representative of the **ESTATE OF ITAI YEHUDA
BAUSI**, and as the father and natural guardian of **A.B.,**
minor**,**
Kvutsat Yavne D. N. Evtach, 7923300 Israel;

**NOA BAUSI**,
Kvutsat Yavne D. N. Evtach, 7923300 Israel;

Case No: 24-cv-571

**COMPLAINT**

**Jury Trial Demanded**

**YOAV BAUSI**,
Kvutsat Yavne D. N. Evtach, 7923300 Israel;

**MARC FARRON**,
Kvutsat Yavne D. N. Evtach, 7923300 Israel;

**MAZAL BUSSI**,
Kvutsat Yavne D. N. Evtach, 7923300 Israel;

**AHARON BUSSI**,
Kvutsat Yavne D. N. Evtach, 7923300 Israel;

**CARMEL RIPSTEIN**,
Kvutsat Yavne D. N. Evtach, 7923300 Israel;

**MAURICE SHNAIDER**
247 Albany Avenue, Kingston, NY 12401

**HAIM BERNSTEIN,** individually and as personal
representative of the **ESTATE OF YEHONATAN
TZOR** a/k/a Yehonatan Bernstein,
Kefar Maimom, Israel;

**ROBIN LYNN LUBIN,** individually and as personal
representative of the **ESTATE OF ROSE IDA LUBIN**,
and as the mother and natural guardian of plaintiffs **I.E.L.,
L.Z.L.,** and **J.H.L.**, minors,
5018 Wyntergate Drive Dunwoody GA 30338;

**ALEC MEYER LUBIN**,
5018 Wyntergate Drive Dunwoody GA 30338;

**EVE LAPIDES LUBIN MARX**,
5018 Wyntergate Drive Dunwoody GA 30338;

**ALAN HOWARD HALPERN**,
5018 Wyntergate Drive Dunwoody GA 30338;

**HELLENE KALSIH TRAUB**,
5018 Wyntergate Drive Dunwoody GA 30338;

**ISAAC MARGULIES**,
2412 Wentworth Lane, Aurora, IL 60502;

**JACOB MARGULIES**,

2412 Wentworth Lane, Aurora, IL 60502;

**ELLYN MARGULIES**,

2412 Wentworth Lane, Aurora, IL 60502;

**SIMON MARGULIES**,

2412 Wentworth Lane, Aurora, IL 60502;

**ASHER SOLOMON MARGULIES**,

2412 Wentworth Lane, Aurora, IL 60502;

**ALONA MIRIAM ROM**,

Hashaked Street 20/1, Mivaseret Tzion, Israel;

**ELAD MOSHE SAADON,** individually and as personal representative of the **ESTATE OF HALLEL SHMUEL SAADON**, and as the father and natural guardian of **N.Y.S., S.Y.S.** and **O.I.S.,** minors**,**

Hamoria Street 135, Ma'ale Mihmas, Israel;

**DVORA BATYA SAADON,** individually and as personal representative of the **ESTATE OF HALLEL SHMUEL SAADON**, and as the mother and natural guardian of **N.Y.S., S.Y.S.** and **O.I.S.,** minors**,**

Hamoria Street 135, Ma'ale Mihmas, Israel;

**TAMIR AHARON SAADON**,

Hamoria Street 135, Ma'ale Mihmas, Israel;

**HARVEY SOLOMON LIPNICK** a/k/a Chaim Shabtai Livneh,

Hamoria Street 135, Ma'ale Mihmas, Israel;

**GEULA SADUN,**

Hamoria Street 135, Ma'ale Mihmas, Israel;

**AILEEN GREENBERG a/k/a HANA GREENBERG,**

Hamoria Street 135, Ma'ale Mihmas, Israel;

**HAROLD M. GREENBERG** a/k/a Aharon Mordechai
Greenberg,
Hamoria Street 135, Ma'ale Mihmas, Israel;

**NATALIE RAQUELE SANANDAJI**,
237 Great Neck Road, Great Neck, NY 11021;

**DALIA BAT-SHEVA D. YERUSHALMI**,
237 Great Neck Road, Great Neck, NY 11021;

**MEHDI SANANDJI**,
237 Great Neck Road, Great Neck, NY, 11021;

**YINON SHARABI**,
Hashomer 38, Sderot, Israel;

**LIAT OREN WACHS,** individually and as personal
representative of the **ESTATE OF IGAL WACHS**, and
as the mother and natural guardian of **J.W.**, minor,
5 Gould Rd. Lexington MA 02420;

Plaintiffs,

-against-

**ANTONY BLINKEN**, in his official capacity as
Secretary of the United States Department of State
2201 C Street NW, Washington, DC 20520;

**RICHARD VERMA**, in his official capacity as Deputy
Secretary of State for Management and Resources,
2201 C Street NW, Washington, DC 20520;

**TAMARA COFMAN WITTES**, in her official capacity
as Director, Office of U.S. Foreign Assistance,
2201 C Street NW, Washington, DC 20520;

**UNITED STATES DEPARTMENT OF STATE**,
2201 C Street NW, Washington, DC 20520

Defendants.

-------------------------------------------------------------------- X

Plaintiffs, complaining of Defendants, by their attorneys, THE BERKMAN LAW OFFICE, LLC, alleges for their complaint, upon information and belief, as follows:

## NATURE OF ACTION

1. This is an action against the Secretary of State and subordinate officers of the United States (collectively, "Defendants") to obtain an order prohibiting them from providing any future funding to the United Nations Relief and Work Agency for Palestine Refugees in the Near East ("UNRWA"). In addition, it seeks to restrain the Defendants from providing any future funding to other relief, aid or humanitarian agencies or organizations that will indirectly transfer such funds to UNRWA or its officers or employees. In the alternative, Plaintiffs request a cessation of any and all funding to UNRWA until it produces irrefutable evidence that none of its employees directly or indirectly assist the Hamas terrorist organization and that none of its funding is being diverted to Hamas or other terrorist activities. This request for relief is based on 22 U.S.C. § 2221(c) which specifically prohibits contributions by the United States to UNRWA *unless* UNRWA:

> take[s] all possible measures to assure that no part of the United States contribution shall be used to furnish assistance to any refugee who is receiving military training as a member of the so-called Palestine Liberation Army or any other guerrilla type organization or who has engaged in any act of terrorism.

*Id.*

2. UNRWA directly and indirectly supports Hamas in its terror campaign against the people of Israel, innocent civilians, and American citizens. At least 13 UNRWA employees participated directly in the commission of atrocities against Israel during the October 7, 2023 attacks by Hamas on Israel (the "October 7 Attacks"), and UNRWA facilities and schools store rockets and missiles belonging to Hamas. In addition, these facilities and employees of UNRWA provide terrorist training to Hamas and other designated terrorist organizations. UNRWA staffers and employees publicly applauded and celebrated the massacre of some 1,200 people on October

7, 2023, and have for years been indoctrinating Palestinian children to strive to become terrorists and murderers. UNRWA's headquarters in Gaza City housed a subterranean Hamas data and communications center used for intelligence, nestled among a web of tunnels that run under an UNRWA school. In many regions where UNRWA operates it works with and facilitates Hamas and other designated terrorist organizations.

3.      UNRWA is not an impartial, non-governmental agency with the motive of simply providing humanitarian aid and relief to purported Palestinian civilians. Instead, UNRWA has become and has been permitted to become an instrumentality and agency of Hamas that employs terrorist members and individuals supportive of Hamas and other designated terrorist organizations' mission to eradicate Israel and kill innocent civilians. UNRWA staff have committed murder, rapes and injury with the financing being footed by the United States and other Western donor countries.

4.      Since January 26, 2024, the United States and several other donor countries have "temporarily paused" their funding to UNRWA pending an investigation by the United Nations. UNRWA (and its parent organization, the United Nations) permitted funding to be diverted to Hamas for many years and condoned the indoctrination of Gazans in UNRWA schools. UNRWA's recently revealed "Hamas Problem" runs far deeper that it lets on – as set forth in this Complaint. Accordingly, Plaintiffs seek a permanent injunction compelling Defendants to completely cease all funding to UNRWA, to ensure and safeguard that the money and other resources will not be used by terrorists to harm Plaintiffs and others similarly situated.

5.      Plaintiffs collectively are American citizens who reside in Israel or who visited Israel between October 7 and today. Plaintiffs are innocent civilians who have been harmed by Palestinian terrorism, specifically the brutal October 7 Attacks, in which more than 3,000 terrorists (including UNRWA staff) crossed into Israel, massacred more than 1,200 people, raped and

immolated many others, and took 240 hostages into the Gaza Strip. Plaintiffs have been injured and have lost family members and friends at the hands of Hamas.

6.      Thousands of additional individuals asked to join as plaintiffs in this case, but adding them all to the caption was unwieldy. These interested parties are added on Exhibit A (US citizens) and Exhibit B (non-US citizens).

7.      Defendants have permitted millions of dollars to flow to UNRWA despite it being publicly known that such funding is diverted to terrorism and UNRWA employees are complicit in that terrorism. Even before the January 26, 2024 public revelations of UNRWAS' material support for Hamas and other designated terrorist organizations, it was well documented and widely known that UNWRA provided critical resources to terrorist organizations. The illicit federal funding to UNRWA has endangered—even taken—the lives of Plaintiffs' loved ones. The blindered, unfettered and unsupervised federal funding to UNRWA has also permitted Hamas and other designated terror groups to engage in acts of terrorism and violence against Plaintiffs that results in injury and the death of loved ones. Americans and other innocent civilians have been murdered and maimed by Hamas terrorism, including during the heinous October 7 Attacks. ***This support for terrorism that murders and maims American citizens must cease once and for all.***

8.      Plaintiffs bring this action to demand a complete cessation of all funding to UNRWA in contravention of law. In addition, it seeks to restrain the Defendants from providing funding to other relief, aid and humanitarian agencies that indirectly fund UNRWA. In the alternative, Plaintiffs demand that UNRWA receive no assistance until it has taken *all possible measures* to ensure that no funding makes its way into terrorist hands or is used in the commission of terrorist-related acts.

**JURISDICTION AND VENUE**

9.      This Court has jurisdiction over the claims in this action pursuant to 28 U.S.C. §§ 1331 (action arising under the laws of the United States), 1346(a)(2) (United States as defendant), and 1361 (mandamus).

10.     Sovereign immunity has been waived pursuant to 5 U.S.C. § 702.

11.     Venue lies in this district pursuant to 28 U.S.C. § 1391(b) and (e).

12.     Upon information and belief, all Defendants reside in the District of Columbia.

13.     A substantial part of the events giving rise to this action took place within the District of Columbia.

**PARTIES**

**A.      The Plaintiffs**

14.     All the Plaintiffs have been harmed by Hamas or other terrorist factions who are utilizing resources paid for with American aid money to UNRWA. Plaintiffs lost family members and friends, suffered serious physical injury, and or suffered serios psychological injury at the hands of Hamas during the October 7 Attacks and beyond.

15.     All Plaintiffs live in perpetual fear of further terrorist attacks perpetrated by Hamas, including UNRWA workers, facilitated with UNRWA funding and resources.

16.     Plaintiff Ethan Halley a/k/a Eitan Halley, who was severely injured in a Hamas terrorist attack, at all times relevant hereto, is an American citizen domiciled in Israel, son of plaintiffs Wendy Kessler Halley and Adam Fischer Halley, sibling to plaintiffs Boaz Kessler Halley and Sadie Kessler Halley and grandson to plaintiffs Jane Kessler and Robert Kessler.

17.     Plaintiff Adam Fischer Halley is an American citizen domiciled in Israel and the father of plaintiffs Ethan Halley, Boaz Kessler Halley and Sadie Kessler Halley.

18.     Plaintiff Wendy Kessler Halley is an American citizen domiciled in Israel and the mother of plaintiffs Ethan Halley, Boaz Kessler Halley and Sadie Kessler Halley.

19.     Plaintiffs Boaz Kessler Halley and Sadie Kessler Halley at all times relevant hereto are American citizens and the siblings of plaintiff Ethan Halley.

20.     Plaintiffs Jane Kessler and Robert Kessler at all times relevant hereto are American citizens, parents of plaintiff Wendy Kessler Halley and grandparents of plaintiffs Ethan Halley, Boaz Kessler Halley and Sadie Kessler Halley.

21.     Plaintiff Juliana Farron Bausi at all times relevant hereto, is an American citizen domiciled in Israel and the mother, heir and personal representative of the estate of decedent Itai Yehuda Bausi, an American citizen. Plaintiff Juliana Farron Bausi is the mother of plaintiffs Noa Bausi, Yoav Bausi and A.B. Plaintiff Juliana Farron Bausi brings this action individually, on behalf of the estate of Itai Yehuda Bausi, and as natural guardian of her minor child plaintiff A.B.

22.     Plaintiff Shahar Bausi, at all times relevant hereto, is the husband of plaintiff Juliana Farron Bausi and the father of plaintiffs Noa Bausi, Yoav Bausi and A.B. Plaintiff Shahar Bausi brings this action individually, on behalf of the estate of Itai Yehuda Bausi, and as natural guardian of his minor child plaintiff A.B.

23.     Plaintiffs Noa Bausi, Yoav Bausi and A.B. at all times relevant hereto are American citizens and the siblings of decedent Itai Yehuda Bausi.

24.     Plaintiffs Noa Bausi, Yoav Bausi and A.B. at all times relevant hereto are American citizens and the siblings of decedent Itai Yehuda Bausi.

25.     Plaintiff Marc Farron at all times relevant hereto is an American citizen, the father of plaintiff Juliana Farron Bausi and grandfather of decedent Itai Yehuda Bausi.

26.     Plaintiffs Mazal Bussi and Aharon Bussi at all times relevant hereto are parents of plaintiff Shahar Bausi and grandparents of decedent Itai Yehuda Bausi.

27.     Plaintiff Carmel Ripstein at all time relevant hereto is an American citizen and was the longtime girlfriend and soon to be fiancé of decedent Itai Yehuda Bausi.

28.     Plaintiff Maurice Shnaider at all times relevant hereto, is and was an American citizen domiciled in New York and the brother of Margit Silverman, deceased, brother-in-law of Yosi Silverman, deceased, uncle of Shiri Bibas and Yarden Bibas and great uncle of Kfir and Ariel Bibas, who were kidnapped by Hamas on October 7 and remain in Gaza.

29.     Haim Bernstein, at all times relevant hereto, is an American citizen domiciled in Israel and the father of decedent Yehonatan Tzor. Plaintiff Haim Bernstein brings this action individually and on behalf of the estate of Yehonatan Tzor.

30.     Plaintiff Robin Lynn Lubin at all times relevant hereto, is an American citizen domiciled in Georgia and the mother, heir and personal representative of the estate of decedent Rose Ida Lubin. Plaintiff Robin Lynn Lubin is the mother of plaintiffs Alec Meyer Lubin, L.Z.L. and J.H.L. Plaintiff Robin Lynn Lubin brings this action individually, on behalf of the estate of Rose Ida Lubin, and as natural guardian of her minor children, plaintiffs L.Z.L. and J.H.L.

31.     Plaintiffs Alec Meyer Lubin, I.E.L, L.Z.L. and J.H.L. at all times relevant hereto are American citizens and the siblings of decedent Rose Ida Lubin.

32.     Plaintiffs Eve Lapides Lubin Marx, Alan Howard Halpern and Hellene Kalsih Traub at all times relevant hereto are American citizens, and grandparents of decedent Rose Ida Lubin.

33.     Plaintiff Isaac Margulies, who was severely wounded in a Hamas terrorist attack, at all times relevant hereto, is an American citizen domiciled in Israel, son of plaintiffs Jacob Margulies and Ellyn Margulies and sibling to plaintiffs Simon Margulies and Asher Solomon Margulies.

34.    Plaintiff Jacob Margulies is an American citizen domiciled in Illinois and the father of plaintiffs Isaac Margulies, Simon Margulies and Asher Solomon Margulies.

35.    Plaintiff Ellyn Margulies is an American citizen domiciled in Illinois and the mother of plaintiffs Isaac Margulies, Simon Margulies and Asher Solomon Margulies.

36.    Plaintiffs Simon Margulies and Asher Solomon Margulies at all times relevant hereto are American citizens and the siblings of plaintiff Isaac Margulies.

37.    Plaintiff Dvora Batya Saadon at all times relevant hereto, is an American citizen domiciled in Israel and the mother, heir and personal representative of the estate of decedent Hallel Shmuel Saadon, an American citizen. Plaintiff Dvora Batya Saadon is the mother of plaintiffs Tamir Aharon Saadon, N.Y.S., S.Y.S. and O.I.S. Plaintiff Dvora Batya Saadon brings this action individually, on behalf of the estate of Hallel Shmuel Saadon, and as natural guardian of her minor children, plaintiffs N.Y.S., S.Y.S. and O.I.S.

38.    Plaintiff Elad Moshe Saadon at all times relevant hereto, is the husband of plaintiff Dvora Batya Saadon and the father, heir and personal representative of the estate of decedent Hallel Shmuel Saadon. Plaintiff Elad Moshe Saadon is the father of plaintiffs Tamir Aharon Saadon, N.Y.S., S.Y.S. and O.I.S. Plaintiff Elad Moshe Saadon brings this action individually, on behalf of the estate of Hallel Shmuel Saadon, and as natural guardian of his minor children, plaintiffs N.Y.S., S.Y.S. and O.I.S.

39.    Plaintiffs Tamir Aharon Saadon, N.Y.S., S.Y.S. and O.I.S. at all times relevant hereto are American citizens and the siblings of decedent Hallel Shmuel Saadon.

40.    Plaintiff Harvey Solomon Lipnick a/k/a Chaim Shabtai Livneh at all times relevant hereto is an American citizen, the father of plaintiff Dvora Batya Saadon and grandfather of decedent Hallel Shmuel Saadon.

41.     Plaintiff Geula Sadun at all times relevant hereto is the mother of plaintiff Elad Moshe Saadon and grandmother of decedent Hallel Shmuel Saadon.

42.     Plaintiffs Aileen Greenberg a/k/a Hana Greenberg and Harold M. Greenberg a/k/a Aharon Mordechai Greenberg at all times relevant hereto were and are American citizens and great grandparents of decedent Hallel Shmuel Saadon.

43.     Plaintiff Natalie Raquele Sanandaji, who was severely psychologically and emotionally injured in a Hamas terrorist attack, at all times relevant hereto, is an American citizen domiciled in New York and daughter of plaintiffs Dalia Bat-Sheva D. Yerushalmi and Mehdi Sanandaji.

44.     Plaintiff Dalia Bat-Sheva D. Yerushalmi is an American citizen domiciled in New York and the mother of plaintiff Natalie Raquele Sanandaji.

45.     Plaintiff Mehdi Sanandaji is an American citizen domiciled in New York and the father of plaintiff Natalie Raquele Sanandaji.

46.     Plaintiff Yinon Sharabi, who was severely psychologically and emotionally injured during a Hamas terrorist attack, at all times relevant hereto, is an American citizen domiciled in Israel.

47.     Plaintiff Liat Oren Wachs at all times relevant hereto, is an American citizen domiciled in Massachusetts and the wife, heir and personal representative of the estate of decedent Igal Wachs, an American citizen. Plaintiff Liat Oren Wachs is the mother of plaintiff J.W. Plaintiff Liat Oren Wachs brings this action individually, on behalf of the estate of Igal Wachs, and as natural guardian of her minor child plaintiff J.W.

48.     Plaintiff J.W., at all times relevant hereto, was and is an American citizen domiciled in Massachusetts and the minor child of decedent Igal Wachs and plaintiff Liat Oren Wachs.

**B.      The Defendants**

49.      Defendant Antony Blinken is the Secretary of State (hereinafter "Blinken"). Pursuant to § 531 of the Foreign Assistance Act of 1961, Pub. L. No. 87-195 (codified at 22 U.S.C. § 2346), he is primarily "responsible for policy decisions and justifications for economic support programs [operating] under [or pursuant to the Economic Support Fund], including determinations of whether there will be an economic support program for a country and the amount of the program for each country." Id

50.      Additionally, it is Secretary Blinken's responsibility to "coordinate[e] all [foreign] assistance related to international terrorism." 22 USC § 2349AA–7.

51.      Secretary Blinken is responsible for coordinating all federal aid to the UNRWA.

52.      Secretary Blinken is involved with and knowledgeable of materially all federal funding to UNRWA and other sources of funding that reach terrorist organizations operating within the West Bank and the Gaza Strip.

53.      Defendant Richard Verma ("Verma") is the Deputy Secretary of State for Management and Resources. Defendant Verma plays an integral role in the State Department's allocation of foreign aid including the allocation of funding to UNWRA.

54.       Defendant Tamara Cofman Wittes is the Director of the Office of U.S. Foreign Assistance Resources. In her official capacity Defendant Wittes plays an integral role in the State Department's allocation of foreign aid including the funding of UNWRA.

55.      If the Defendants comply with federal statutes, the terrorists will be less able to inflict harm on Plaintiffs and other innocent civilians, American, Israelis and other foreigners. Plaintiffs, as such, seek the diligent enforcement of the aforementioned federal statutes.

## THE UNDERLYING FACTS

56.     The Islamic Resistance Movement, known by its acronym in Arabic as "Hamas," is a designated Foreign Terrorist Organization under United States law.

57.     Hamas has been listed by the US Department of State as a Foreign Terrorist Organization since October 8, 1997.

58.     Hamas has also been listed as a "Designated Foreign Terrorist Organization" by the Department of State under Executive Order 13224 since October 31, 2001. Designated entities under Executive Order 13224 are so designated if "the Secretary of State, in consultation with the Secretary of the Treasury and the Attorney General" has determined that they "have committed, or…pose a significant risk of committing, acts of terrorism that threaten the security of U.S. nationals or the national security, foreign policy, or economy of the United States." Executive Order 13224, § 1(b).

59.     Hamas was created on or about 1987 following the outbreak of the first intifada, a Palestinian organized and financed wave of deadly terrorist attacks against Israel. Hamas is blatantly anti-Semitic and preaches anti-Israel propaganda. Hamas's charter calls for the destruction of Israel and the establishment of Islamic rule in all of the land that is Israel, Gaza, and the West Bank.

60.     Since it violently took control of the Gaza Strip in 2007, Hamas has perpetrated countless terrorist attacks against Israel and innocent civilians within it, including through suicide bombings, rocket launches, car bombings, and shootings. Many American citizens, Israelis and victims of other nationalities were murdered and maimed in these Islamic terrorist attacks. Hamas also has publicly represented that it intends to continue attacks against Israel until the Jewish State is destroyed.

61.     Hamas's deadliest and most atrocious attack to date was its October 7, 2023 Attack in which more than 3,000 terrorists infiltrated Israel and tortured, raped, beheaded, burnt and massacred more than 1,200 people, including infants, women, and children. 31 American citizens were butchered on October 7. During the October 7 Attacks, more than 240 people (including infants and children) were also taken hostage into the Gaza Strip, of which 132 are still held in Gaza. Among the 240 hostages, there are eight Americans presumptively still being held against their will in Gaza by Hamas as they remain unaccounted for.

## A.     Federal Funding To UNRWA

62.     The United States has historically been the largest single-state donor to UNRWA. Since 1950, the United States has given approximately $4 billion to UNRWA.

63.     In 2022, the United States donated $344 million to UNRWA.

64.     In 2023, the United States donated a staggering $422 million to UNRWA.

65.     Throughout 2023, including after the October 7 Attacks and until on or about January 26, 2024, the United States continued to donate hundreds of millions of dollars to UNRWA.[1]

## B.     UNRWA Staff Participated In The October 7 Atrocities And Directly Assist Hamas

66.     The United Nations claims UNRWA as its own agency and UNRWA contends it exists only to "provide assistance and protection for registered Palestine refugees."[2] But, UNRWA has in fact become an extension of Hamas in the Gaza Strip and its employees directly assist the

---

[1] UNRWA, "The United States Contributes US$ 153.7 Million to UNRWA in Support of Palestine Refugees," *UNRWA.org,* June 1, 2023, https://www.unrwa.org/newsroom/news-releases/united-states-contributes-us-1537-million-unrwa-support-palestine-refugees.

[2] UNRWA | United Nations Relief and Works Agency for Palestine Refugees (last visited Jan. 24, 2024).

Islamic terrorist group in its genocidal mission to kill as many Israelis as possible. This has been public knowledge for years—so much so that former President Trump stopped all funding to UNRWA during his previous administration. In January 2024, the extent of UNRWA's ties to Hamas came to light when the Israeli government revealed a report detailing UNRWA employees' participation in and support for the October 7 Attacks.

67.     The participation of UNRWA workers in the atrocities committed on October 7 is shocking. At least 13 employees of UNRWA have known connections to Hamas's October 7 Attacks, one of which held a senior role within Hamas. At least six UNRWA employees themselves participated in torture, kidnapping, raping and killing during and after the October 7 Attacks. At least two UNRWA employees helped kidnap and take Israelis hostage on October 7— one held a hostage in his home for almost 50 days, while another took pictures of a female hostage.[3] Kidnapped Israelis were transferred between hiding places in UNRWA facilities, and received food and notebooks with UNRWA packaging. Two other UNRWA workers were tracked to sites where dozens of Israeli civilians were murdered, including Kibbut Be'eri, where 97 people were slaughtered. Other employees helped coordinate logistics for the attacks by procuring weapons and handing out ammunition and received text messages to "report for duty" on October 7. One UNRWA employee helped abscond with the body of a dead Israeli soldier, which was taken into Gaza, and coordinated ammunition distributions to Hamas. Another UNRWA teacher set up an operations room for the designated terrorist Palestine Islamic Jihad group on October 8, 2023.

68.     Of the 12 UNRWA employees with links to the attacks, seven were primary or secondary school teachers, including two math teachers, two Arabic language teachers and one

---

[3] "Released hostage says he was held by UNRWA teacher in Gaza – report," *The Jerusalem Post*, November 30, 2023, available at: https://www.jpost.com/middle-east/article-775777.

primary school teacher. Two others worked at schools in other capacities, and the remaining three were a clerk, social worker, and storeroom manager for UNRWA.

69.     Upon information and belief, a staggering 10% of all of UNRWA employees in the Gaza Strip have ties to Hamas or another terrorist organization—this equates to 12,000 UNRWA staff. Indeed, as the largest employer in the Gaza Strip and one that recruits from within its so-called refugee camps, UNRWA employs dozens of individuals associated with U.S. designated terrorist organizations.

70.     UNRWA also allows its facilities in the Gaza Strip to be used for storing weapons, launching rockets against Israel, training and other illicit activities. UNWRA and Hamas understand that Israel is reluctant to carry out military attacks on UNWRA facilities and they exploit this moral position. Perhaps the most egregious example is the discovery in February 2024 of an elaborate Hamas compound serving as a data center and intelligence hub hidden under UNRWA's headquarters in Gaza City. The compound is powered with UNRWA electricity and could not have been operated without the awareness of UNRWA employees who would have noticed surges in electricity when the compound was operational. The data center is also connected to a web of tunnels that run beneath UNRWA schools.

71.     Other examples of UNRWA facilities being used to assist Hamas include:

- Approximately 30 BM-21 "Grad" missiles being found in UNRWA facilities and/or next to boxes bearing the UNRWA logo on or about December 2, 2023;[4]

- Entrances to underground tunnels built by Hamas being located in or in very close proximity to UNRWA facilities in November 2023;[5]

---

[4] Twitter account of IDF spokesperson Daniel Hagari, post dated December 2, 2023, available at: https://twitter.com/IDFSpokesperson/status/1730927776159449142.

[5] "Hamas Terror Tunnel Next to UNRWA School in Gaza Destroyed," Foundation for Defense of Democracies, November 10, 2023, available at: https://www.fdd.org/analysis/2023/11/10/hamas-terror-tunnel-next-to-unrwa-school-in-gaza-destroyed/

- Weapons being found in an UNRWA school located in the Gaza Strip on or about December 8, 2023, some of which were concealed inside classrooms and/or in UNRWA aid bags, along with a teddy bear containing sniper weapons and ammunition located on UNRWA school premises.[6]

- A Kalashnikov weapon and a rocket propelled grenade being found concealed inside UNRWA sacks in a residence in the Jabaliya refugee camp on or about December 11, 2023;[7]

- The discovery of rocket launchers being placed in the close vicinity of UNRWA schools on or about December 2023.[8]

72.    In a published recording, a resident of Gaza told the IDF that Hamas controls UNRWA steals all UNRWA supplies.[9] Since October 7, 2023 Hamas has stolen more than $1 million in UNRWA supplies.[10]

---

[6] "A teddy bear stuffed with sniper rifles was found in schools in Gaza," Israel Defense Forces press release dated December 9, 2023, available at: https://www.idf.il/en/mini-sites/hamas-israel-war-24/war-on-hamas-2023-resources/a-teddy-bear-stuffed-with-sniper-rifles-and-ammunition-was-found-in-schools-in-gaza/.

[7] "Evidence of the terrorist organizations' use of civilian facilities in the Gaza Strip," *The Meir Amit Intelligence and Terrorism Information Center*, January 1, 2024, available at: https://www.terrorism-info.org.il/en/evidence-of-the-terrorist-organizations-use-of-civilian-facilities-in-the-gaza-strip/.

[8] "IDF releases photos showing terror group put rocket launchers next to Gaza schools," *The Times Of Israel*, December 14, 2022, available at: https://www.timesofisrael.com/idf-releases-photos-showing-terror-groups-put-rocket-launchers-next-to-gaza-schools/.

[9] "Hamas is in control of UNRWA aid group in Gaza, Palestinian man says in recording," *New York Post*, December 25, 2023, available at: https://nypost.com/2023/12/25/news/hamas-in-control-of-unrwa-aid-group-in-gaza-palestinian-man/.

[10] "Intelligence Reveals Details of U.N. Agency's Staff's Links to Oct. 7 Attack," *The Wall Street Journal*, January 29, 2024, available at: https://www.wsj.com/world/middle-east/at-least-12-u-n-agency-employees-involved-in-oct-7-attacks-intelligence-reports-say-a7de8f36?mod=hp_lead_pos1.

73.   In addition to employing murderers and rapists affiliated with terrorist organizations and lending substantial assistance to Hamas, UNRWA also diverts money to Hamas—money that comes from United States funding and that of other Western donor countries.

74.   As previously described, UNRWA teachers and workers participated in the October 7 Attacks. Meanwhile, those that may not have participated voiced their enthusiastic support for the atrocities.[11] This includes explicit praise for the October 7 Attacks in Facebook posts and on Telegram channels containing the teachers' UNRWA staff names, ID numbers, schedules, and curriculum materials. UNRWA staff and teachers have, in fact, been perpetuating genocidal remarks and calls for the eradication of Israel for long years before the October 7 Attacks.

75.   A report by UN Watch, a non-governmental organization based in Geneva, Switzerland, published a report detailing how 133 UNRWA teachers, workers, and employees openly praised Hamas and the October 7 Attacks.[12] The report also details hateful and anti-Semitic rhetoric and incitement to terrorism posted on social media channels of UNRWA staff as early as 2015. The following is a non-exhaustive list of examples derived from Facebook posts of various UNRWA staff and teachers:

- Mohammed A. Adwan, an UNRWA English teacher in Gaza, endorsed the October 7 Attacks on October 11, 2023 by posting: "what we do is resistance, regaining our rights and defending our land." Adwan also posted a quote on October 7 proclaiming genocide against Jews.

- Osama Ahmed, a UNRWA teacher in Gaza, celebrated the October 7 Attacks by posting at 9:09 a.m. on October 7, 2023: "Allah is Great, Allah is Great, reality surpasses our wildest dreams." Some years earlier, on May 15, 2019 regarding creation

---

[11] "Watchdog finds UNRWA workers praised hams massacres in internal Telegram channel," *The Times of Israel*, January 10, 2024, available at: https://www.timesofisrael.com/watchdog-finds-unrwa-workers-praised-hamas-massacres-in-internal-telegram-channel/.

[12] "UNRWA: Hate Starts Here," UN Watch, November 2023, available at: https://unwatch.org/wp-content/uploads/2023/12/Hate-Starts-Here-2023-Report-UNRWA.pdf.

of the state of Israel, Ahmed posted that Palestinian pain would never disappear "until the last Zionist on Palestinian land is defeated."

- Iman Hassan, an UNRWA school principal in Gaza, posted on October 7, 2023: "It is a time of 'restoring rights and redressing grievances of those who were wronged.'"

- Rawia Helles, the UNRWA Khan Younis Training Center Director, celebrated one of the Hamas gunmen as a "hero" in a Facebook post on October 7, 2023. Her post named him as "Muhammad Walid Sabah, the raider" and eulogized him as the "prince of Khan Younis."

- Asmaa Rafiq Kuheil, an UNRWA English teacher, celebrated the October 7 Attacks with exclamation marks and a heart emoji, as well as a call to mark the day. On May 8, 2021, a day before Hamas targeted Jerusalem with rocket fire, Kuheil prayed that "Chinese rockets" would "wipe the Zionists off the face of the earth." In a November 13, 2019 post, Kuheil also advocated for the total destruction of Israel, exclaiming that Israel "will eventually be vanished as if it didn't exist EVER!"

- Humada Ahmed, an UNRWA Gaza school administrator, posted on October 7, 2023: "[W]e welcome the great October."

- Bashir Khamis Ghannam, a pediatrician at UNRWA, reposted on October 7, 2023 a post by Al-Azhar Al-Sharif Research Academy along with his own prayer for "the triumph of our cause." The post shared and endorsed by Ghannam also celebrated the Hamas "martyrs of proud Palestine," and justified their massacre of civilians as "defense of their homeland, their nation."

- Niveen Afana, a UNRWA Gaza Psychological School Counselor posted on October 8, 2023, that she was praying for Allah to "have mercy on our martyrs" and grant victory to the "mujahideen" "over the unbelievers." In a second October 8 post, offering psychological counseling to students, parents, and colleagues, Afana again asked for "mercy on our martyrs" and prayed for their victory.

- Abedelmeneim Alshrafy, a UNRWA Gaza doctor, on October 7, 2023, mourned his nephew who was killed in the October 7 Attacks as a "martyr." Alshrafy's nephew is recognizable as a Hamas fighter by the Hamas band around his head in the photo Alshrafy posted. In August 2017, Alshrafy posted a picture of armed Palestinian gunmen at the Al Aqsa Mosque in Jerusalem with the words: "Soon, if Allah wills it."

- Nabil Al-Salahi, the UNRWA Gaza Educational District Director, honored the death of Hamas commander who had carried out numerous bombings and missile attacks by referring to him as a "martyr" in November 2019.

- Ghadeer Azzam, a UNRWA Gaza teacher, endorsed Hamas in May 2021 by referring to Jews as "the tribe of infidels" and praying for Hamas's victory over Jews to "even the score."

76.     UNRWA teacher Waseem El Ula administers a chat with some 3,000 UNRWA teachers in which he and others explicitly praised atrocities committed against Israel and shared photos and video footage of the atrocities committed in the October 7 Attacks, referring to the terrorist perpetrators as "martyrs" and "heroes."[13] Some examples from among dozens include:

- Israa Abdul Kareem Mezher, an UNRWA elementary school teacher shared a photo of a Hamas terrorists armed and in uniform on October 7, excitedly declaring that "Israel's time is over." In response to another group member who wondered what these "heroes" were "brought up on," Mezher responded: "They imbibed jihad and resistance with their mothers' milk."

- Moreed Abdulaziz, a teacher at an UNRWA school, posted on October 7 that the attack was "beyond expectations."

- Waseem El Ula, an UNRWA English teacher, prayed for Hamas terrorist on October 7 by posting "May God save them" and called to "execute the first settler on live broadcast" on October 8, 2023.

- Abdallah Mehjaz, a teacher at UNRWA, forwarded a message on October 13 from the Hamas Interior Ministry urging Gazans to stay put as human shields instead of following orders by the IDF to evacuate.

77.     The participation of UNRWA employees in the October 7 Attacks, the ties of a staggering 10% of UNRWA employees to Hamas or other terrorist organizations, and the level of enthusiasm for Hamas among UNRWA staff, all proves that UNRWA funding is being used to support terrorist activities and that UNRWA staff have blood on their hands.

## C.      Hamas Historically Controls UNRWA in the Gaza Strip and Diverts UNRWA Funding and Resources

78.     UNRWA's ties to terrorism go much further back than the heinous October 7, 2023 Attack on innocent Israeli civilians and the discovery of Hamas infrastructure all over, under, and within UNRWA facilities.

---

[13] "UNRWA's Terrorgram," UN Watch, January 29, 2024, available at: https://unwatch.org/wp-content/uploads/2024/01/UN-Watch-UNRWA-Terrorgram-.pdf.

79.     More than 46 Hamas terrorists have attended UNRWA schools over the years, including high-ranking Hamas leaders such as Ibrahim Maqadama who "helped create the military structure of Hamas."[14]

80.     UNRWA has for years promulgated text books containing material encouraging and glorifying terrorism, and has been assisting Hamas in indoctrinating the population of the Gaza Strip.[15]

81.     According to UNRWA's own publications, the agency discovered Hamas rockets and missiles hidden in an UNRWA school as early as 2014 and again in 2017, along with tunnels under the school.[16] Moreover, in 2002: (1) an UNRWA ambulance driver (Nidal Abd Al-Fattah Abdallah Nazzal) was found to be transporting weapons and explosives to terrorists in the ambulance; and (2) a senior UNRWA official in the Gaza Strip admitted to providing support to families of wanted terrorists and used his UNRWA car to transport armed terrorists who carried out attacks against Israeli troops.[17] UNRWA infrastructure and resources have knowingly been used to aid Hamas in its terrorist activities for over a decade.

82.     UN Watch published eleven detailed reports since 2015 that expose more than 180 UNRWA employees endorsing Hamas and PIJ terrorist activities and celebrating the deaths of

---

[14] Dore Gold, *Tower of Babble: How the United Nations Has Fueled Global Chaos*, New York: Crown Forum, 2004, page 217.

[15] "UNRWA complicit in indoctrinating Gazans with antisemitism – opinion," *The Jerusalem Post*, January 24, 2024, available at: https://www.jpost.com/opinion/article-783398.

[16] "UNRWA Condemns Placement of Rockets, For A Second Time, In One Of Its Schools," UNRWA News Releases, July 22, 2014, available at: https://www.unrwa.org/newsroom/press-releases/unrwa-condemns-placement-rockets-second-time-one-its-schools?__cf_chl_tk=kbihAotGgIYqE.khu7ldrFNOPaewzk7UXDgVdEVjJGM-1705945381-0-gaNycGzNENA.

[17] "How UNRWA Supports Hamas," Jewish Policy Center, Asaf Romirowsky, Fall 2007, available at: https://www.jewishpolicycenter.org/2007/08/31/how-unrwa-supports-hamas/.

Israelis. In a June 2022 report, UN Watch included a Facebook post by UNRWA teacher Elham Manshour, in which he publicly stated: "BY ALLAH, ANYONE WHO CAN KILL AND SLAUGHTER ANY ZIONIST AND ISRAELI CRIMINAL AND DOESN'T DO SO, DOESN'T DESERVE TO LIVE. KILL THEM AND PURSUE THEM EVERYWHERE."[18] UN Watch sent each of these reports to UNRWA and the United Nations, which took no action about them.[19]

83.    United States funding to UNRWA directly facilitates Hamas's terrorist activities. Hamas is able to shirk the responsibilities of governing the Gaza Strip while its time and resources are freed up and dedicated towards terrorist activities aimed at the destruction of Israel and the killing of innocent civilians. This cannot be allowed to continue under any circumstances.

**D.    UNRWA's Links To Terror Are Deeply Rooted**

84.    UNRWA failed to ensure that its own employees and the recipients of its funds are not members of Hamas or other terrorist groups. Any due diligence that UNRWA undertook in the past to screen its beneficiaries was ineffective and an insincere pretext, as evidenced by the fact that UNRWA workers helped perpetrate the October 7 Attacks. The discovery of a Hamas compound serving as an intelligence hub and data center beneath UNRWA's Gaza City headquarters demonstrates that UNRWA employees were knowingly providing substantial assistance to Hamas, assuming UNRWA employees and Hamas are even distinct.

---

[18] "UNRWA's Teachers of Hate," UN Watch, June 23, 2022, available at: https://unwatch.org/exposed-un-teachers-call-to-murder-jews/.

[19] Hillel Neuer, the executive director of UN Watch, testified before Congress on January 30, 2024, and presented extensive evidence of UNRWA's deep ties to Hamas and the need for UNRWA budget to be frozen and for the organization to be disbanded, even.

85.     UNRWA's screening blacklists of employees do not include Hamas, Palestine Islamic Jihad, nor many of the other known terrorist organizations and individuals that operate in and around the Gaza Strip.[20]

86.     In 2018, the Swiss Foreign Minister declared UNRWA to be part of the larger conflict between Israel and Palestinians and a problem, not a solution.

87.     Since the direct participation of UNRWA employees in the October 7 Attacks came to light, UNRWA has claimed that stopping funding to UNRWA because of "the alleged behavior of a few individuals" is irresponsible and wrong.[21]

88.     It is extremely unclear what steps UNRWA is now taking to investigate the extent of its ties to Hamas and other terrorists. UNRWA has purportedly fired the staff who participated in the October 7 Attacks.

89.     Upon information and belief, any internal investigation by UNWRA or the UN itself would be merely cosmetic, superficial and a hasty effort in crisis management and public relations. Firing a dozen employees is wholly insufficient. Thousands of UNRWA staff remain supportive of Hamas's mission and advocate for the killing of Israelis and Jews. 49% of UNRWA employees have relatives that are linked to Hamas or Palestine Islamic Jihad. UNRWA's text books remain anti-Semitic and genocidal, and teach impressionable Palestinian children to take back the territory that is Israel as their own. There has been no introspection, no acknowledgement of wrongdoing or taking of responsibility, no accountability, and no mending of UNRWA's ways.

---

[20] "The Palestinian refugee 'crisis' is a United Nations-perpetuated myth," *New York Post*, November 16, 2023, available at: https://nypost.com/2023/11/16/opinion/the-palestinian-refugee-crisis-is-a-united-nations-perpetuated-myth/.

[21] "UNRWA chief asks donors to reconsider as Germany joins cascade freezing dungs," *The Times of Israel*, January 28, 2024, available at: https://www.timesofisrael.com/unrwa-chief-asks-donors-to-reconsider-as-germany-joins-cascade-freezing-funds/.

90.     No number of measures, accordingly, are likely to prevent humanitarian efforts, financial relief, resources or funds given to UNRWA from being compromised and appropriated by Hamas.

**E.      Federal Law Prohibits Direct and Indirect Aid To Hamas Through UNRWA**

91.     There are several statutes applicable to UNRWA which prohibit the provision of United States aid to Hamas, both directly and indirectly.

92.     Title 22 U.S.C. § 2221(c) states that the United States shall not make any contributions to UNRWA unless UNRWA "take[s] all possible measures to assure that no part of the United States contribution shall be used to furnish assistance to any refugee who is receiving military training as a  member of the so-called Palestine Liberation Army or any other guerrilla type organization or who has engaged in any act of terrorism."

93.     It is indisputable that Hamas "has engaged in [] act[s] of terrorism, including, but not limited to, the rape, torture, and murder of more than 1,200 people in Israel on or about October 7, 2023.

94.     As such, federal funding to UNRWA is prohibited by 22 U.S.C. § 2221(c) as well as other federal statutes.

95.     However, Defendants continued to provide funding to UNRWA despite its links to Hamas being known for years. Indeed, on November 4, 2023, Defendant Blinken told UNRWA Commissioner Philippe Lazzarini that the United States "remain[ed] committed to supporting [UNRWA's] vital work." In 2018, former President Donald Trump cut ties with UNRWA amid allegations of the organization's links to terrorism. President Biden's administration resumed this funding in 2021.

96.     While Defendants have since frozen funding to UNRWA, they have done so only temporarily. Nine other donor countries have similarly "paused" funding to UNRWA. This is insufficient for Defendants to be in compliance with the US law. A complete and absolute cessation of funding is necessary for Defendants to comply with federal regulations and safeguards.

97.     Title 18 U.S.C. § 2339A prohibits the provision of material support or resources while knowing or intending that the support will be used to commit or prepare a federal crime of terrorism. Title 18 U.S.C. § 2339B prohibits the knowing provision of material support or resources to a designated Foreign Terrorist Organization. Hamas is a designated Foreign Terrorist Organization and listed under Executive Order 13224.

98.     Title 18 U.S.C. § 2339C prohibits the provision of funds, directly or indirectly, with the knowledge that such funds are to be used, in full or in part, an act intended to cause death or serious bodily injury to a civilian when the purpose of such act is to intimidate a population or compel a government or an international organization to do or abstain from doing any act.

99.     UNRWA's ties to Hamas are incontrovertible. UNRWA funds and resources provided by donor states including the US, inevitably end up in Hamas's hands. Accordingly, Defendants must implement a complete cessation funding to UNRWA.

100.    Plaintiffs have a clear and indisputable right to relief pursuant to 28 U.S.C. § 1361. Defendants have a clear non-discretionary duty to act by ensuring the United States complies with the federal statutes set forth in this complaint. There is no other adequate remedy available to Plaintiffs to ensure the United States does not resume its funding to UNRWA.

**F.      Details of The October 7 Terrorist Attacks**

101.    In the early morning hours of Saturday, October 7, 2023, more than three thousand terrorists from the Gaza Strip perpetrated a cross-border infiltration into Israel through its southern

security fence and massacred more than 1,200 people, including Israeli and non-Israeli citizens, many of whom were brutally burned alive or subject to horrific tortures, rapes, mutilations, and other atrocities. The attackers invaded by air, sea, land and through underground tunnels. As the sun rose, massive barrages of rockets and armed drones were launched from Gaza targeting Israeli civilian areas throughout the southern parts of Israel, injuring people and destroying property.

102.    After piercing the Gaza border security fence in numerous locations, Hamas and PIJ terrorists riding in trucks and on motorbikes sped into southern Israel, while other terrorists on motorized paragliders began to land at an all-night dance and music festival (the "Supernova Rave") being held near Kibbutz Re'im a short distance from the Gaza border.

103.    Over 350 attendees alone were massacred at this outdoor festival. Terrorists arriving at the Supernova Rave immediately opened fire on the crowd. One by one, the terrorists chased, dragged, shot and systematically murdered those they hunted down—mostly young festival attendees—in cold blood. Hamas-led terrorists raped and killed many women, including a young woman who was gang-raped and then shot in the head by a terrorist while he was still violently raping her. Many of the young attendees were loaded onto vehicles, motorcycles, cars and trucks and whisked away as captives to Gaza. Videos of the kidnapped, particularly young woman, being paraded through the streets of Gazan cities and being jeered and physically assaulted by frenzied mobs were uploaded onto social media sites. In addition to perpetrating their murderous assaults, rapes and arsons, Hamas' chief goal was to kidnap Israeli and foreign civilians and soldiers in order to utilize them as hostages and bargaining chips to compel Israel to release convicted Palestinian prisoners held in Israeli prisons. While the October 7 Terrorist Attacks were planned and led by largely by Hamas, other Palestinian terror groups also participated in the attacks, including the PIJ which joined in once the border fence had been penetrated.

104.    In the course of the day-long attack, more than 1,200 civilians were brutally murdered in communities and kibbutzim in southern Israel. As Hamas terrorists proceeded from home to home and village to village, they bound, beheaded, and tortured the Israelis they encountered. Hundreds of bodies were lit on fire and burned beyond recognition. On the roads, Hamas-led terrorists, sometimes dressed in Israeli military and police uniforms set up makeshift roadblocks, stopping cars and then murdering their passengers. Hundreds of these cars were then lit on fire and left burning on the roads. No one and no location was spared: Hamas attacked schools, shelters, businesses, ambulances, and medical facilities. Hamas-led terrorists also looted stores, homes, and personal belongings.

105.    According to Israeli intelligence reports, Hamas and PIJ had planned and trained for this terrorist attack for years, organizing every detail and eventuality including how they would cross into Israel, take over communities, set up road blocks, document and publicize the heinous tortures, rapes and murders of their victims, how they would escape to safety and where they would hold those they abducted to Gaza as hostages.

106.    The October 7 Terrorist Attacks amounted to the largest massacre of Jews since the genocide of the European Holocaust and one of the worst terrorist attacks ever perpetrated in world history, by its sheer number of fatalities. The barbaric cruelty of the October 7 Terrorist Attacks and the terrorist organizations gleeful boasting of their role in the murders, injuries and rapes repulsed the civilized world. As United States President Joseph Biden stated in a speech only hours after the details of the massacre became known: "Hundreds—hundreds of young people at a music festival of—the festival was for peace—for peace—gunned down as they ran for their lives. Scores of innocents—from infants to elderly grandparents, Israelis and Americans—taken hostage. Children slaughtered. Babies slaughtered. Entire families massacred. Rape, beheadings, bodies

burned alive. Hamas committed atrocities that recall the worst ravages of ISIS, unleashing pure unadulterated evil upon the world. There is no rationalizing it, no excusing it. Period."

107.    It took the Israeli government, military, law enforcement, medical responders, municipal workers and security services more than a week to reestablish a measure of stability to the communities devastated in the October 7 Terrorist Attack.

108.    Even after being abducted to Gaza many of the hostages were subsequently murdered by their captors or died as a result of injuries they had sustained on October 7, or from being subjected to poor health conditions in the Hamas prison tunnels.

109.    Reportedly the Hamas terrorists carried with them detailed maps of Israeli kibbutzim as well as an Israeli military base, which could only have been compiled with "inside knowledge"—almost certainly from Hamas agents who entered Israel utilizing work visas provided to the Gazan population. The extraordinary detail and sheer scale of the preparation for the attacks have reportedly led Israeli military officials to conclude that Hamas engaged in many years of planning for the October 7 Terrorist Attacks. Upon information and belief, training, weapon storage, indoctrination, safe houses, communication and safe haven were provided to Hamas at UNWRA facilities and involved UNWRA staff.

### _Halley Plaintiffs—Supernova Rave Massacre—October 7, 2023_

110.    Plaintiff Ethan Halley a/k/a Eitan Halley was attending the Supernova Rave festival at Kibbutz Re'im on the morning of October 7, 2023.

111.    At 6:30 AM on the morning of October 7, 2023 Ethan Halley and other festival goers saw rockets overhead and went to a nearby bomb shelter.

112.    As Hamas terrorists began infiltrating the festival grounds, the shelter the Plaintiff was in was bombarded by terrorist grenades, guns, RPG's, rockets, etc.

113.    Ethan Halley watched as his friends were killed around him or taken hostage. When terrorists came in to inspect the bodies left in the shelter, Ethan Halley pretended to be dead for hours under and near the bodies of his friends.

114.    Ethan Halley suffered severe physical injuries, with shrapnel lodged in various parts of his body, including his lungs.

115.    Ethan Halley was eventually rescued by the Israel Defense Forces and taken to Soroka Medical Center to receive treatment.

116.    The Plaintiff suffered severe physical, psychological and emotional injuries as a result of the attacks. Plaintiffs Adam Fischer Halley, Wendy Kessler Halley, Boaz Kessler Halley, Sadie Kessler Halley, Jane Kessler and Robert Kessler, suffered severe psychological and emotional injuries from the attack in which their son, brother and grandson was injured.

117.    Bausi Plaintiffs—Re'im Music Festival Massacre—October 7, 2023

118.    Decedent Itai Bausi served as a paramedic in the Israel Defense Forces Duvdevan Unit, and had participated in the weekend long Supernova Rave festival at Kibbutz Re'im on Friday night, October 6, 2023.

119.    At 6:30 am the following morning, rockets were seen flying above the festival and subsequently Hamas terrorists began infiltrating and attacking on the festival grounds.

120.    Decedent Itai Bausi and his friend Ben Mizrahi who had travelled with him to the festival, attempted to flee in their car but were blocked by terrorists.

121.    Despite having no weapons or ammunition, instead of seeking shelter Itai Bausi chose to stay, utilize his medical knowledge and help care for the wounded and eventually assisted the police forces in fighting back against the terrorists.

122.    By 10:30 AM, Itai Bausi had been shot by the Hamas terrorists in his leg and back. He called friends on his cellphone to see if anyone could help and subsequently left a voicemail

for his long-term girlfriend, Carmel Ripstein, and tried to call his friend Ben Mizrahi, who unknown to Bausi, at that point had already been shot in the head by the terrorists. After making those calls Itai Bausi put his phone in his pocket and bled to death.

123.    Plaintiffs, Itai's family members, anxiously waited for days, not knowing if Itai was alive or dead or whether he had been taken hostage like other festival goers. Four days after the attack, Itai was confirmed dead on October 11, 2023. The Plaintiffs were devastated and traumatized both by the tragic news of his death and by the lengthy waiting period they endured until they received confirmation of his death. The Plaintiffs suffered emotional and psychological injuries as a result of the attack.

### *Shnaider Plaintiff—Murdered Family; Kidnapped Mother, Father, and Two Babies— October 7, 2023*

124.    At 6:30 AM on October 7, 2023, more than 150 terrorists infiltrated Kibbutz Nir Oz and committed horrific atrocities. Nearly 50 of the Kibbutz's 400 residents were horrifically murdered, about 70 hostages were taken and many homes were burned.

125.    Decedent, Margit Silverman, Maurice Shnaider's sister, and her husband were murdered. The couple was initially assumed missing, as they were last seen being abducted from their home. But their bodies were later identified on October 21, 14 terrible days later.

126.    Margit's son-in-law, Maurice Shnaider's nephew-in-law, Yarden Bibas, was beaten and forcibly kidnapped from his home by Hamas into Gaza. A Hamas video circulated of Yarden with blood around his head, surrounded by terrorists. He remains in captivity, and it is unknown if he is alive or dead.

127.    Separately, Margit's daughter, Maurice Shnaider's niece, Shiri Bibas was taken hostage by Hamas into Gaza with her two babies Kfir (9 months old at the time) and Ariel Bibas (four years old). A video filmed by Hamas terrorists widely circulated with Shiri holding both boys

in her arms. She looked terrified and was clearly trying to protect her babies with her body. On November 29, 2023, as part of ongoing psychological warfare, Hamas claimed Shiri Bibas and her two babies were killed, but never provided any proof of death. The State of Israel and their family continue to assume they are alive until proven otherwise.

128.    Plaintiff, Maurice Shnaider, is devastated and traumatized by the death of his sister and his brother-in-law, the lengthy waiting period he endured until he received confirmation of their deaths, and the horrific abduction and continued captivity of his niece, nephew and great-nephews. The plaintiff suffered emotional and psychological injuries as a result of the attack.

### *Bernstein Plaintiff—Killed in Action—October 7, 2023*

129.    Decedent, Yehonatan Tzor, was a Lieutenant Colonel in the Nahal Reconnaissance Battalion.

130.    The weekend of October 7, 2023, he was off duty, home with his wife and three children celebrating the Jewish holiday of Simhat Torah. In the early morning hours of October 7, he received a phone call from one of his officers informing him of major terrorist attacks in southern Israel.

131.    Yehonatan quickly got in his car to drive south and join his battalion. As he drove further south, he encountered a squad of infiltrating Hamas terrorists. He attempted to fend the terrorists off, hitting some with his car. They, however, overwhelmed him and the decedent was shot by the terrorists. Realizing that he was surrounded, outnumbered, and gravely wounded, Yehonatan forcefully crashed his car into a terrorist vehicle that was equipped with a mounted heavy machine gun and died.

132.    The Plaintiff Haim Bernstein, was devastated to learn that his son had been killed. He suffered severe psychological and emotional injuries as a result of the attack.

*Lubin Plaintiffs—Terrorist Stabbing—November 6, 2023*

133.    On the morning of October 7, Rose Ida Lubin, decedent, was off duty on Kibbutz Sa'ad at the home of her adopted family for the holiday of Simhat Torah. When terrorists broke into the kibbutz, Rose grabbed her weapon and fought the terrorists. She fought fiercely throughout the day until she was called back to Jerusalem and ordered to take up her duties with the Israeli Border Police.

134.    Having survived the horrific Hamas terror attack of October 7, 2023, Rose was tragically murdered by terrorists on November 6, 2023.

135.    On the morning of November 6, 2023, decedent Sergeant Rose Ida Lubin, who was serving in the Israel Border Police, was patrolling near Herod's Gate, outside Jerusalem's Old City.

136.    While patrolling, Rose Ida Lubin and another officer were attacked and stabbed by a 16-year-old terrorist.

137.    Decedent Rose Ida Lubin was treated on site by Magen David Adom paramedics and then rushed to Hadassah-University Medical Center in Jerusalem for treatment, where she succumbed to her injuries and died.

138.    Plaintiffs Robin Lynn Lubin, Alec Meyer Lubin, L.Z.L., J.H.L., I.E.L., Eve Lapides Lubin Marx, and Alan Howard Halpern were devastated to learn that their daughter, sister, and granddaughter had been killed. They suffered severe psychological and emotional injuries as a result of the attack.

*Margulies Plaintiffs—Injured in Action*

139.    Plaintiff Isaac Margulies was serving in the Israel Defense Forces when he was attacked by Hamas terrorists in Gaza and badly injured.

140. Isaac Margulies received treatment for his injuries, including burns, broken bones and shrapnel injuries, at Rabin Medical Center.

141. Plaintiff Isaac Margulies suffered severe physical, psychological and emotional injuries as a result of the attack. In addition, Plaintiffs Jacob Margulies, Ellyn Margulies, Simon Margulies and Asher Solomon Margulies, suffered severe psychological and emotional injuries from the attack in which, their son, and brother was injured.

**_Saadon Plaintiffs—Killed Defending Others—October 7, 2023_**

142. On the morning of October 7, 2023, decedent Hallel Shmuel Saadon, a staff sergeant in the Israel Defense Forces, was stationed in southern Israel near Kibbutz Safa.

143. In the early morning, terrorists began invading near where he was stationed and Hallel Shmuel Saadon, along with the other soldiers attempted to defend against the onslaught of attacks from the Hamas terrorists.

144. Decedent Hallel Shmuel Saadon was then killed during the terrorist attack, while attempting to protect other civilians and soldiers.

145. Plaintiffs, his family members, were devastated to learn that their son, brother, grandson and great-grandson had been killed. They suffered severe psychological and emotional injuries as a result of the attack.

**_Sanandaji Plaintiffs—Supernova Rave Festival Massacre—October 7, 2023_**

146. While on vacation in Israel, plaintiff Natalie Raquele Sanandaji decided to attend the Supernova Rave festival near Kibbutz Re'im.

147. At 6:30 AM on the morning of October 7, 2023, Natalie Raquele Sanandaji saw rockets overhead and sought to run for shelter. As more rocket barrages followed, festival security instructed festival goers to evacuate the area in their cars.

148.     As Natalie Raquele Sanandaji and her friends entered their cars and attempted to drive away from the festival grounds, the road was blocked by terrorists. Festival Security then instructed the panicked festival goers to leave their cars and quickly run from the invading terrorists who had begun shooting at them.

149.     Plaintiff Natalie Raquele Sanandaji kept running for four terrifying hours, trying to evade captured or being gunned down, unclear from which direction terrorists were coming. She heard the sounds of weapon fire and destruction being perpetrated all around her.

150.     After many hours of running and hiding, a civilian from the nearby town of Patish, Israel, drove by looking for festival goers to bring to safety in his town. Natalie Raquele Sanandaji and her friends quickly got into his car and were fortunately driven to safety.Plaintiffs Natalie Raquele Sanandaji, Dalia Bat-Sheva D. Yerushalmi and Mehdi Sanandaji, all suffered severe psychological and emotional injuries as a result of the attack.

### *Sharabi Plaintiff—Terrorist Invasion in Sderot—October 7, 2023*

151.     Plaintiff Yinon Sharabi is a resident of Sderot, Israel.

152.     On October 7, 2023, Yinon Sharabi, alongside his wife and children, found himself in the midst of a terrorist invasion of his town. The Hamas attackers had entered the city, overwhelmed the police and security officials and were shooting residents in the street, their homes and the shelters where they had fled. The heavily armed terrorists spared no one in their efforts to murder, rape and kidnap anyone who fell into their path.

153.     In his terrifying and extreme efforts to save his family, Plaintiff Yinon Sharabi suffered severe psychological and emotional injuries as a result of the attack.

### *Wachs Plaintiffs—Terrorist Invasion in Netiv Ha'asara—October 7, 2023*

154.     Decedent Igal Wachs was a member of the volunteer security team, community watch, in the village of Netiv Ha'asara, Israel.

155.     On the morning of October 7, 2023, Igal Wachs and other members of the security team were horrifyingly notified that terrorists were invading their village.

156.     Decedent Igal Wachs quickly went to help defend the village against the attacks who were armed with automatic weapons, grenades, RPGs and knives. Tragically, Igal was brutally killed by the invading terrorists who seemed intent on murdering or abducting anyone they could reach.

157.     Plaintiffs, his family members, were devastated to learn that their husband and father had been killed. They suffered severe psychological and emotional injuries as a result of the attack.

### COUNT I
### Violation of 22 U.S.C. § 2221(c)

158.     Plaintiffs repeat and re-allege each of the foregoing allegations with the same force and effect as if more fully set forth herein.

159.     All Defendants are violating 22 U.S.C. § 2221(c) by providing only for a "temporary pause" in funding to UNRWA. Resuming any funding to UNRWA notwithstanding that UNRWA operates as a known arm and instrumentality of Hamas, provides material support to Hamas, and Defendant has not taken adequate measures to prevent its funding from being transferred to terrorists and designated terrorist organizations violates the statute.

160.     The Defendants are prohibited to make any contributions to UNRWA unless the UN agency takes all possible measures to assure that no part of the United States contribution shall be used to furnish assistance to any individual (refugee) who is receiving military training as a member of the so-called Palestine Liberation Army or any other guerrilla type organization. The Defendants have not compelled nor required UNRWA to comply with this regulation. Nor have the Defendants made any meaningful investigation nor taken any reasonable steps or measures to

safeguard against providing such individuals with assistance and have plainly violated this duty in their transferring of US governmental funds to UNWRA.

161.     In addition, all Defendants are violating 22 U.S.C. § 2221(c) by funding UNWRA despite its assistance and employment to individuals engaged in terrorism. Defendants, under this statute, are prohibited from providing funding and resources to UNRWA unless it has taken all possible measures to deny assistance to any individual (refugees) who has engaged in any act of terrorism. The Defendants have not compelled nor obligated UNRWA to comply with this requirement. Nor have the Defendants made any meaningful investigation nor taken any reasonable steps or measures to safeguard against funding UNWRA while it has provided such individuals with assistance and employment and have plainly violated this duty in their transferring of US governmental funds to UNWRA.

162.     Moreover, all Defendants are violating 22 U.S.C. § 2221(c) by funding UNWRA despite its intentionally authorizing and allowing its institutions, facilities, schools, medical clinics, offices and resources to be utilized, occupied and appropriated by individuals engaged in terrorism. Defendants, under this statute, are prohibited from providing funding and resources to UNRWA unless it has taken all possible measures to deny assistance or access or appropriation to any institution or agency or organization which has engaged in any act of terrorism. The Defendants have not compelled nor obligated UNRWA to comply with this regulation. Nor have the Defendants made any meaningful investigation nor taken any reasonable steps or measures to safeguard against funding UNWRA while it has allowed such institutions, facilities, schools, medical clinics, offices and resources to be utilized, occupied and appropriated by Hamas and other designated terrorist organizations and have plainly violated this duty in their transferring of US governmental funds to UNWRA.

163.    A permanent and complete halt in funding to UNRWA is necessary to comply with 22 U.S.C. § 2221(c).

164.    Plaintiffs have suffered and will suffer significant losses, including loss of life and limb of themselves and loved ones, as a result of Defendant's actions.

165.    The Defendants support to UNWRA endangers the lives of American citizens and poses a threat to US national security, the very dangers and harms that 22 U.S.C. § 2221(c) was enacted to safeguard against.

166.    All Defendants have a nondiscretionary duty to completely cease providing any further funds as stated above and to comply with the federal statute.

167.    All Defendants have a nondiscretionary duty to attempt to recover funds that they obligated, authorized, and/or expended without proper authority.

168.    This Court has jurisdiction to compel all Defendants to perform a nondiscretionary duty pursuant to the Mandamus and Venue Act, 28 U.S.C. §1361.

## COUNT II
## Violation of Anti-Terrorism Act
## (18 U.S.C. § 2339A)

169.    Plaintiffs repeat and re-allege each of the foregoing allegations with the same force and effect as if more fully set forth herein.

170.    By failing to implement a complete halt to all funding to UNRWA, Defendants are providing funding to UNRWA despite it being publicly known that UNRWA has extensive ties to Hamas. Defendants are therefore violating the Anti-Terrorism Act by providing material support to UNRWA, which employs murderers and assist terrorists.

171.    Any further funding to UNRWA will mean Defendants are providing material support and resources to Hamas, which, in turn, has perpetrated and continues to perpetrate various federal crimes of terrorism listed under 18 U.S.C. §§ 2332B(g)(5), including:

a)  By violating 18 U.S.C. § 1203 which prohibits the seizing, detaining, or threatening to kill of another person in order to compel a third person or governmental organization to do or abstain from any act as an explicit or implicit condition of the release of the person detained.

b)  By violating 18 U.S.C. § 2332 which prohibits the killing of a national of the United States while such national is outside the United States.

c)  By violating 18 U.S.C. § 2339C which prohibits the direct or indirect, unlawful and willful provision or collection of funds with the intention that such funds be used to carry out any act intended to cause death or serious bodily injury of a civilians with the purpose of intimidating a population or compelling a government or an international organization to do or abstain from doing any act.

172.    Hamas took hostage at least eight American citizens on October 7, 2023 and killed 31. Hamas has collected UNRWA funds and resources and used them to perpetrate the killing of American citizens. UNRWA employs Hamas operatives.

173.    Plaintiffs have suffered and will suffer significant losses, including loss of life and limb of themselves and loved ones, as a result of Defendant's actions.

174.    Defendants have a nondiscretionary duty to cease providing funds and other material support as stated above and to comply with federal statute.

175.    This Court has jurisdiction to compel the Defendants to perform a nondiscretionary duty pursuant to the Mandamus and Venue Act, 28 U.S.C. § 1361.

## COUNT III
## Violation of Anti-Terrorism Act
## (18 U.S.C. § 2339B)

176.    Plaintiffs repeat and re-allege each of the foregoing allegations with the same force and effect as if more fully set forth herein.

177.    18 U.S.C. § 2339B prohibits the knowing provision of material support or resources to a designated Foreign Terrorist Organization while knowing that it has been designated as such or engages in or has engaged in terrorism.

178.    Hamas is a designated Foreign Terrorist Organization and listed under Executive Order 13224.

179.    Hamas has engaged and engages in terrorist activities pursuant to 8 U.S.C. § 1182(a)(3)(B)(iii), defined as any activity which is unlawful under the laws of the place where it is committed (or which, if it had been committed in the United States, would be unlawful) and includes:

a)  The hijacking or sabotage of any conveyance (including an aircraft, vessel, or vehicle);

b)  The seizing or detaining, and threatening to kill, injure, or continued detention of another individual in order to compel a third person (including a governmental organization) to do or abstain from doing any act as an explicit or implicit condition for the release of the individual seized or detained.

c)  An assassination.

d)  The use of any explosive, firearm, or other weapon or dangerous device with intent to endanger, directly or indirectly, the safety of one or more individuals or to cause substantial damage to property.

e)  A threat, attempt, or conspiracy to do any of the foregoing.

180.    Hamas is also engaged in terrorist activities pursuant to 8 U.S.C. § 1182(a)(3)(B)(iv) by:

a)  Committing or inciting to commit under circumstances indicating an intention to cause death or serious bodily injury, a terrorist activity—as defined in paragraph 70;

b)   Preparing or planning a terrorist activity—as defined in paragraph 70;

c)  Gathering information on potential targets for terrorist activity—as defined in paragraph 70;

d)  Soliciting funds or other things of value for a terrorist activity or a Foreign Terrorist Organization;

e)  Soliciting individuals to engage in conduct described above or for membership in a Foreign Terrorist Organization.

181.    By failing to completely halt all funding to UNRWA, Defendants are providing material support to Hamas, a known Foreign Terrorist Organization engaged in a plethora of terrorist activities over the last several decades and to this day.

182.    Plaintiffs have suffered and will suffer significant losses, including loss of life and limb of themselves and loved ones, as a result of Defendant's actions.

183.    Defendants have a nondiscretionary duty to completely stop funds and other material support as stated above and to comply with federal statute.

184.    This Court has jurisdiction to compel the Defendants to perform a nondiscretionary duty pursuant to the Mandamus and Venue Act, 28 U.S.C. § 1361.

**COUNT IV**
**Violation of Anti-Terrorism Act**
**(18 U.S.C. § 2339C)**

185.    Plaintiffs repeat and re-allege each of the foregoing allegations with the same force and effect as if more fully set forth herein.

186.    18 U.S.C. § 2339C prohibits the provision or collection of funds, directly or indirectly, unlawfully and willfully, with the knowledge that such funds are to be used, in full or in part, an act intended to cause death or serious bodily injury to a civilian when the purpose of such act is to intimidate a population or compel a government or an international organization to do or abstain from doing any act.

187.    By failing to completely halt all funding to UNRWA, Defendants will provide funding to UNRWA despite it being publicly known that UNRWA has ties to Hamas and is effectively controlled by Hamas in the Gaza Strip. It is known that UNRWA is Hamas's proxy and the funds will be used for acts causing death and serious bodily injury to civilians and for the intimidation of the Israeli government.

188.    Plaintiffs have suffered and will suffer significant losses, including loss of life and limb of themselves and loved ones, as a result of Defendant's actions.

189.    Defendants have a nondiscretionary duty to completely stop funds and other material support as stated above and to comply with federal statute.

190.   This Court has jurisdiction to compel the Defendants to perform a nondiscretionary duty pursuant to the Mandamus and Venue Act, 28 U.S.C. § 1361.

## REQUEST FOR RELIEF

**WHEREFORE**, Plaintiffs demand judgment against Defendants for the relief requested herein, including:

(1)   A declaration that the Defendants are violating federal statutes by implementing only a "temporary pause" in funding to UNRWA;

(2)   A permanent injunction requiring Defendants to maintain an absolute cessation on all funding to UNRWA;

(3)   A permanent injunction requiring Defendants to maintain an absolute freeze on all funding to other aid, relief or humanitarian agencies or UN bodies that will directly or indirectly transfer funds to UNRWA,

(5)   A declaration that the Defendants have a nondiscretionary duty to attempt to recover funds that they obligated, authorized, and/or expended without proper authority.

(6)   In the alternative, Plaintiffs request that no further funding be provided to UNRWA absent unassailable evidence that UNRWA has cut *all* ties with Hamas and taken all possible measures to ensure no funding, resources, or support indirectly or directly assist terrorists;

(7)   Mandamus relief compelling the government officers and agencies of the United States government to comply with the statutes, take adequate measures to prevent the diversion of federal funds to support terrorism, and to seek recovery of  funds provided without authority;

(8)   Costs and attorneys' fees; and

(9)   Such other further relief that this Court may deem appropriate.

## JURY DEMAND

Plaintiffs hereby demand a trial by jury of all issues.

Dated:   Brooklyn, New York
         February 28, 2024

                              Yours,

                              THE BERKMAN LAW OFFICE, LLC
                              *Attorneys for Plaintiffs*

                              by: _____
                                   Robert J. Tolchin

                              829 East 15ᵗʰ Street, Box 7
                              Brooklyn, New York 11230
                              (718) 855-3627

*Of counsel:*
NITSANA DARSHAN-LEITNER & CO.
NitsanaDarshan-Leitner
*Israeli counsel for the plaintiffs*
10 Hata'as Street
Ramat Gan, 52512 Israel
Israeli #: 011-972-3-7514175
U.S. #: 212-591-0073

EXHIBIT A

# Interested Parties

## United States Citizens

1. A. Greenwald
2. A. Weiss
3. A.E. Brenner
4. A.T. Brenner
5. Aaron Orlofsky
6. Aaron Shmulewitz
7. Aaron Skoglund
8. Aaron Wertenteil
9. Abbe Blumenthal
10. Abby Wiener
11. Abraham Ben Dayan
12. Abraham Golombeck
13. Adam Farkas
14. Adam I. Skolnik
15. Adam Palmer
16. Adam Rabinowitz
17. Adaya Etzioni
18. Adele Katzenelenbogen
19. Adena Dyckman
20. Adi Raskin
21. Adina Goldstein
22. Adina Herskowitz
23. Adina Lev
24. Adina Schreier
25. Adina Stein
26. Adrianne Berger
27. Adrienne Pardo
28. Adrienne Stevens

29.   Ahuva Odenheimer

30.   Aimee Katz

31.   Akiva Futter

32.   Akiva Goldberg

33.   Akiva Klein

34.   Akiva May

35.   Al Odesskiy

36.   Alan Augenbraun

37.   Alan Eisenman

38.   Alan Ellman

39.   Alan Kanter

40.   Alan Schleider

41.   Alan Stahler

42.   Alan Zwillenberg

43.   Albert Ruback

44.   Aleeza Pilchick

45.   Alexander Becker

46.   Alexander Volinsky

47.   Alexandra Beizan-Diaz

48.   Alexandra Goldberg

49.   Alice Wein

50.   Alina Kaufman

51.   Alison Epsterin

52.   Alissa Joseph

53.   Alita Ditkowsky

54.   Aliza Aziz

55.   Aliza Cohn

56.   Aliza Itenberg

57.   Aliza Levi

58.   Aliza Siegel

59.   Alizah Hochstead

60.   Allana Miller

61.   Allen Kramer

62.   Allouche Andrea

63.   Ally Milstein

64.   Alma Ayala

65.   Alyssa Kleiner

66.   AM Potestio

67.   Amit Landsman

68.   Amy Elka Rottman

69.   Amy Friedman

70.   Amy Goel

71.   Anat Kurtzi

72.   Anat Rozenbaum

73.   Andrea Allouche

74.   Andrew G. Newman

75.   Andrew Harary

76.   Andrew Neff

77.   Andrew Penson

78.   Andrew Schwartz

79.   Andrew Yarmish

80.   Andy Pomrantz

81.   Anita Rothbaum

82.   Anita Rudin

83.   Ann Brandstadter

84.   Ann Cohn

85.   Ann Lipson

86.   Ann Strenger

87.   Anna Diliberto

88.   Anne Wasserman

89.   Annebeth Levenson

90.   Annette Kranson

91.    Annette Raskas

92.    Annie Bity

93.    Ari Davis

94.    Ari Stockfish

95.    Ariane Eisman

96.    Ariel Ifrach

97.    Ariela Haftel

98.    Ariela Yakuti

99.    Ariella Davis

100.   Ariella Freundlich

101.   Ariella Mechoullam

102.   Ariella Sunshine

103.   Arielle Caplan

104.   Arielle Landez

105.   Arlene Rosenstock

106.   Arnie Stein

107.   Arthur Kirsh

108.   Aryeh Goldberg

109.   Aryeh Rosenzweig

110.   Aryeh Tsetlin

111.   Asher Liptz

112.   Atara Weissman

113.   Aton Teitelbaum

114.   Audrey Adler

115.   Audrey Chavel

116.   Avi Ouzan

117.   Avidan Michael Silton

118.   Avigayil Simpson

119.   Avigayle Adler

120.   Avishag Abitboul

121.   Avital Balsam

122.   Aviva Brukner

123.   Aviva Golombeck

124.   Aviva Grosman

125.   Aviva Kashuk

126.   Avraham Moskowitz

127.   Avrohom Yosef Gross

128.   Ayelet Ditzi Fruchter

129.   Babak Danesh

130.   Barbara Abraham

131.   Barbara Berg

132.   Barbara Blinken

133.   Barbara Brooks

134.   Barbara Greenberg

135.   Barbara S Sussman

136.   Barbara Selsky

137.   Barbara Topiol

138.   Barbara Turner

139.   Baruch Kutner

140.   Batsheva Kolodnt

141.   Batsheva Kutner

142.   Batsheva Ruback

143.   Beatrice Schwartz

144.   Beatty Schwartz

145.   Bella Goldsmith

146.   Bella Scharf

147.   Ben Adler

148.   Ben Katz

149.   Ben Ortel

150.   Ben Tagger

151.   Benajmine Adam Berger

152.   Benjamin Brukner

153.   Benjamin Gober

154.   Benjamin Gross

155.   Bentzion Slatkin

156.   Berl Eckstein

157.   Bershad Dan

158.   Bess Adler

159.   Bess Adler

160.   Beth Belkin

161.   Beth G Kopin

162.   Beth Jean Heller

163.   Beth Samberg

164.   Betsy Mehlman

165.   Bette Gerstein

166.   Bettina Kramer

167.   Beverly Hoffman

168.   Bigajer Dini

169.   Bonaventure Uwimana

170.   Bonnie Isler

171.   Bonnie Ryvicker

172.   Bonnie Septimus

173.   Boruch Slatkin

174.   Bracha Aronson

175.   Bracha Meshchaninov

176.   Breindy Feder

177.   Brenda Wiener

178.   Brett Sasson

179.   Brian Rich

180.   Brian Thau

181.   Brion Grossblatt

182.   Bruce Gorsky

183.   Bruriah Raymond

184. Bryan J. Farkas
185. Bryna Hartman
186. Bryna Landes
187. Brynn Olenberg Sugarman
188. Carey Smolensky
189. Carl Markowitz
190. Carmela Gahatan
191. Carmi Wisemon
192. Carmi Wisemon
193. Carol Metzger
194. Carol R Gottesman
195. Carol Weissmann
196. Carole Golan
197. Cathy E Horwitz
198. Cecile Gromis
199. Cecille Santos
200. Celia Brown
201. Cena Abergel
202. Chaim Abramowitz
203. Chaim Andrusier
204. Chaim Weingarten
205. Chana Beren
206. Chana Mushka Alevsky
207. Chana New
208. Chana Perl
209. Chana Shields
210. Chana Tibor
211. Chana Wasserman
212. Chani Rosenzveig
213. Chanita Friedman
214. Channah Appel

215.   Charles Feldman

216.   Charles Joseph

217.   Charles Tatel

218.   Chavi Tyberg

219.   Chaviva Fischer

220.   Chaya Levin

221.   Chaya Levine

222.   Chaya Lottner

223.   Chaya Minkowitz

224.   Chaya Rachel Segel

225.   Chaya Simon

226.   Chaya Simon

227.   Chaya Tova Hartman

228.   Chelsea Karp

229.   Cheryl Goldschmidt

230.   Cheryl Katz

231.   Cheryl Mirrop

232.   Cheryl Nagel

233.   Cheryl Shmulewitz

234.   Cheryl Singer

235.   Cheryl Storch

236.   Cindy Ludwig

237.   Cindy Mann

238.   Claudia Mejia-Haffner

239.   Claudia Srour

240.   Cohen

241.   Cohen

242.   Courtney Mizel

243.   D Wolchok

244.   D.B Joseph

245.   Dahlia Futter

246. Dahlia Nissel

247. Dalia Dahan

248. Dalia Degan

249. Dalia Krinsky

250. Dalia Levine

251. Dalia Zahavi

252. Dan Kaskel

253. Dan Rosenstein

254. Dana Ben Kaplan

255. Dani Bokor

256. Daniel Green

257. Daniel J Arbess

258. Daniel Jonathon Spear

259. Daniel Landes

260. Daniel Liptz

261. Daniel Mael

262. Daniel Metzger

263. Daniel Reich

264. Daniel Yosef Katz

265. Daniela T. Jinich

266. Danielle Forman

267. Danielle Oustatcher

268. Daphna Hernandez

269. Darren Warner

270. David Abramov

271. David Aronowicz

272. David Asarnow

273. David Azougi

274. David Berger

275. David E Gottfried

276. David Ehrenberg

277.   David Fischer

278.   David Hes

279.   David Horowitz

280.   David Kaplan

281.   David Kaplansky

282.   David Kaufman

283.   David Pearsall

284.   David Salomon

285.   David Schwartz

286.   David Shapiro

287.   David Sherefkin

288.   David Shesr

289.   David Stern

290.   David Tesler

291.   David Zaslowsky

292.   David Zeff

293.   David Zelig

294.   Debbie Apfel

295.   Debi Rudensky

296.   Deborah Abramowitz

297.   Deborah Bach

298.   Deborah Edelman

299.   Deborah Friedman

300.   Deborah Goldsmith

301.   Deborah Haftel

302.   Deborah Kanter

303.   Deborah Kemper

304.   Deborah Lurie

305.   Deborah Mozes

306.   Deborah Silverman

307.   Deborah Spier

308.   Debra Beckoff
309.   Debra Rappaport Rosen
310.   Debra Schoenberg
311.   Deidre Waxman
312.   Dena Brody
313.   Denah Emerson
314.   Devora Friedman
315.   Devra Gutfreund
316.   Diana Gitig
317.   Diana Healy
318.   Diane Leblanc
319.   Didi Nahir
320.   Didi Shalom
321.   Dina Elikan
322.   Dina Kessler
323.   Don Zlit
324.   Don Zlit
325.   Donna Zeff
326.   Doreen Eckstein
327.   Dorene Schwartz-Weitz
328.   Doron Avizov
329.   Doron Drumer
330.   Doron Drumer
331.   Dorothy Tenenbaum
332.   Douglas S Rabin
333.   Dov Solomont
334.   Dovev Hefetz
335.   Dr Shalom Friedman
336.   Dr. Donna Feldman
337.   Dr. Judah Ausubel
338.   Drew Kantor

339.    Drew Kantor

340.    Drora Bota

341.    Dvir Mani

342.    Dvora Borochov

343.    Dvora Corn

344.    Dvora Golombeck

345.    E Bollag

346.    E. Fischer

347.    E.H.Hymas

348.    E.M. Brenner

349.    E.M. Greenberg

350.    E.R. Maoz

351.    E.Steinger

352.    E.Y. Maoz

353.    Ed Rabinovitch

354.    Edmond Ebrahimi

355.    Edna Spitzer

356.    Edward Moskowitz

357.    Eesther Gersten

358.    Effie Simpson

359.    Efrat Aharoni

360.    Efrat Metser

361.    Eileen Benun

362.    Elad Yitzchak Tucker

363.    Elan Goldberg

364.    Elana Davis

365.    Elana Kaplan

366.    Elana Kermaier

367.    Elana Kohn

368.    Elena Schwartz

369.    Eli Damatov

370. Eli Goldberg
371. Eli Goldstein
372. Eli H. Glovinsky
373. Eli Landes
374. Eli Winebrand
375. Eliana Haftel
376. Eliezer Azulay
377. Eliot Schickler
378. Elisabeth Kantor
379. Elise Jaffe
380. Elise Karras
381. Elisheva Feldman
382. Elisheva Krumbein
383. Elisheva Oren
384. Elisheva Reich
385. Elisheva Schulman
386. Elisse Jo Goldstein
387. Eliyahu Hochbaum
388. Eliyahu Sigel
389. Elizabeth Blenis
390. Elizabeth Halpern
391. Elizabeth Langner
392. Elkie Solomon
393. Ellen Engelhardt
394. Ellen J. Kushner
395. Ellen Rubin
396. Ellen W. Kessler
397. Ellen Weisman
398. Ellie Kagan
399. Elliot Katzovitz
400. Elliott Forgash

401. Ellis Polin
402. Elya Beren
403. Elyada Kochav
404. Elyse Larkin
405. Elyssa Aftel
406. En Ya Tamir
407. Enid Moskowitz
408. Eran Steinberg
409. Eric Diamond
410. Erna Shlomtzion Lazewnik
411. Estee May
412. Estee Stein
413. Estelle Brandler
414. Esther Blumstein
415. Esther Buchnik
416. Esther Feldman
417. Esther Golovensitz
418. Esther Goodman
419. Esther Gopin
420. Esther Kandel
421. Esther Katz
422. Esther Klaus
423. Esther Lipschitz
424. Esther Schloss
425. Esti Stahler
426. Ethan Kantor
427. Eva Robotnick
428. Eva Silber
429. Evelyn Poznanski
430. Evelyn Sall
431. Eyal Goffstein

432. Eyal Schwartz

433. Ezra Helfand

434. Ezra Ness

435. Faiga Leff

436. Faigy Lefkowitz

437. Faigy Lefkowitz

438. Farrah Dobuler

439. Fawn Rich

440. Fay Kun

441. Faye Price

442. Faye Sales

443. Felicia Smola

444. Fern Kaufman-Weisel

445. Flavie Aronowicz

446. Frady Moskowitz

447. Frances Litner

448. Frank Haftel

449. Fred Potok

450. Fruma Cohen

451. Gabriel Jeidel

452. Gabriel Lesser

453. Gail Lev

454. Gail Lucille Lerman

455. Gail Mot

456. Galit Menachem

457. Gary Civins

458. Gershon Eisenberger

459. Gershon Topas

460. Gila Benari

461. Gila Katz

462. Gilad Rabina

463. Gilboa Haba
464. Gilead Lombroso
465. Gilia Posner
466. Giora Levinger Bar-Hai
467. Gittel Weiss
468. Giuliana Barda
469. Gladys R Wolff
470. Glen Catalano
471. Glenda Naiditch
472. Glenn Berman
473. Glenn Katz
474. Gloria Goldenberg
475. Golan Katz
476. Golda Hoffman
477. Goldy Kupczyk
478. Grace Rindsberg
479. Gregory Andris
480. Gud Ivry
481. Guitelle Osofsky Cohen
482. Gurkow Menachem
483. Gwenn Davis
484. H.A. Allon
485. H.I. Hymas
486. Hadar Shalev
487. Hadas Hol
488. Hadassa Inselberg
489. Haim Gleizer
490. Hal Cohen
491. Hani Hotar
492. Hani Revivo Ohayon
493. Hanna Berman

494. Hannah Wolinsky

495. Harold Brooks

496. Harold Dukes

497. Harold Weber

498. Harriet Moskowitz

499. Harris Berenholz

500. Harry Gross

501. Harve R. Linder

502. Heather Sered

503. Heidi Surasky

504. Helen Brown

505. Helen Fuchs

506. Helen Goldman

507. Helen Har-Tal

508. Helen Rose Silverstein

509. Helene Pahl

510. Helene Wallenstein

511. Hensha Feltman

512. Herschel Strauss

513. Hilda Augenbraun

514. Hinda Lewis

515. Hindy Bendel

516. Howard Feldman

517. Howard Goldstein

518. Howard Lauer

519. Howard Steinberg

520. Howie Hirsch

521. Ifat Shai

522. Ignatz Schwartz

523. Igor Lipnitsky

524. Ilana Bar-Hai

525.   Ilana Shulman

526.   Ilana Weinstein

527.   Ilana Zigelman

528.   Ilanit Blumenfeld

529.   Ilanit Nissan

530.   Ilene Goldfinger

531.   Ilene Kane

532.   Inna Shpektor

533.   Inna Tokar

534.   Inna Zilberberg

535.   Irmina B Rodriguez

536.   Isaac Abady

537.   Isaac Goldman

538.   Isabella Scheer

539.   Isaiah Karlinsky

540.   Israel Cohen

541.   Israel Robotnick

542.   Israel Tenenbaum

543.   Ita Volman

544.   Itzhak

545.   Ivian Blith

546.   Ivian Blith

547.   Jack Folbe

548.   Jack Levin

549.   Jack Mann

550.   Jack Sakhai

551.   Jack Stroh

552.   Jack Warren

553.   Jackie Schiff

554.   Jackson Scheer

555.   Jacob Entin

556. Jacob Haftel
557. Jacob Sakhai
558. Jacob Weiser
559. Jacobs Hannah
560. Jacqueline Glodstein
561. Jacquie Lippman
562. James Eastman
563. Jamie Rose
564. Jan Belote
565. Jane Singer
566. Janet Rutsky
567. Janice Barth
568. Jason Kboudi
569. Jason Robbins
570. Javier Zemora
571. Jay Berkman
572. Jay Dennis
573. Jeff M Wilson
574. Jeff Weiser
575. Jeffrey Benkoe
576. Jeffrey I. Zimmerman
577. Jeffrey Moshé
578. Jeffrey Weiser
579. Jennifer Azar
580. Jennifer Delpercio
581. Jennifer Farrell-Golani
582. Jennifer Lanter
583. Jennifer Mittelman
584. Jeremiah Unterman
585. Jerold S. Goldberg
586. Jerry Lavine

587. Jesse Daniels-Hanifan

588. Jesse Kramer

589. Jessica Sternthal

590. Jillian Maxie Goldberg

591. Joan Nathanson

592. Joanna Klein

593. Joanna Weiss

594. Jody Parente

595. Joel Bodner

596. Joel Goldschmidt

597. Joel Krinsky

598. Joel Meystel

599. Joel Zeff

600. Joelle Kaufman

601. John Allen

602. John Weiss

603. Jon Baskin

604. Jonah Bryk

605. Jonathan A Kohn

606. Jonathan Berezin

607. Jonathan Blinke

608. Jonathan Paley

609. Jonathan Schwartz

610. Jonathan Sherman

611. Jonathan Sipzner

612. Jonathan Vogel

613. Jorge Gloger

614. Josebachvili Claudia

615. Josef Strazynski

616. Joseph Fellner

617. Joseph Schulman

618. Joseph Schwartz
619. Joseph Warren
620. Josh Epstein
621. Joshua Baraban
622. Joshua Davis
623. Joshua Heching
624. Joshua Jacobovits
625. Joshua Klein
626. Joshua Landes
627. Joshua Levine
628. Joshua Levy
629. Joshua Penn
630. Joy Baskin
631. Joy V. Silber
632. Joyce Tradburks
633. Joyce Weitz
634. Judah Hartman
635. Judith Eisenman
636. Judith Eyal
637. Judith Forman
638. Judith Goldberg
639. Judith Goldberg-Ness
640. Judith Goldsmith
641. Judith Jacobson
642. Judith Mandelbaum
643. Judith R Wasserman
644. Judith Snitzer
645. Judy Feierstein
646. Judy Goldring
647. Judy Heiser
648. Judy Marcus

649. Julia Imershein
650. Julie Dekoven
651. Julie Goldstein
652. Julie Mendelsohn
653. Juliet Headrick
654. June Turk
655. K. Gordon
656. Kalman Tuchman
657. Karen Aminoff
658. Karen Gordon Lakin
659. Karen Ickovitz
660. Karen Kaplan
661. Karen Kush
662. Karen Lish
663. Karen Orofino
664. Karen Pichel
665. Karen Raskas
666. Karen Robinovitz
667. Karyn London
668. Kaya Ahissar
669. Kayla Rafie
670. Kenneth Bender
671. Keren Swaine Gluch
672. Kerith Earlix
673. Keyvan Kohangadol
674. KI Spiess
675. Kim Ahissar
676. Kim Haber
677. Kimberly Currier Morrow
678. Kimberly Licht
679. Kira Farkas

680. KM Leiter
681. Kolya Miller
682. Kurtis Singerman
683. L C Dadon
684. L. Ahissar
685. L. Bollag
686. L. Itzhak
687. L. Zaghi
688. L.Y.Joseph
689. Lainie Cogan
690. Lara Behan
691. Lara Scheer
692. Laraine Harris
693. Larisa Belote
694. Laura Bloom
695. Laura Davis
696. Laura Hertz
697. Laura Kowalsky
698. Laura Sacks
699. Laurel Roberts
700. Laurel Steinherz
701. Lauren Seiden
702. Lauri Barbanel
703. Laurie And Larry Schlussel
704. Laurie Blach
705. Laurie Franco
706. Laurie Karbal Golden
707. Laurie Katz
708. Lawrence Magid
709. Lea Cohen
710. Leah Bien

711. Leah Hochbaum
712. Leah Jacob
713. Leah Kaplan
714. Leah May
715. Leah Rotter
716. Leah Schwartz
717. Leah Shalek
718. Lee Green
719. Lee H. Snitzer
720. Lee Landor
721. Lee Steinmetz
722. Leeba Nacham
723. Leeya Chait
724. Lenny Koegel
725. Lenore Koster
726. Leo Newmark
727. Leonard Feiner
728. Leonard Solomon
729. Leora Tripp
730. Levi Shaked
731. Liam Scheer
732. Liat Rubi
733. Libi Zharfati
734. Lilach Kerasanti
735. Liliana Edit Gueler
736. Lillie Epner
737. Linda Berger
738. Linda Dally
739. Linda Lightstone
740. Linda Mann
741. Linda Sipzner

742. Linda Whitcomb
743. Lindsay Cohen
744. Lionel Ohayon
745. Lior Demari
746. Lisa Alpert Rosen
747. Lisa Appel
748. Lisa Bahrami
749. Lisa Belsky
750. Lisa David
751. Lisa Debra Kalker
752. Lisa Feit
753. Lisa Jakobovits
754. Lisa Kantor
755. Lisa Link
756. Lisa Rothstein
757. Lisa Weber
758. Liz Schwartz
759. Liza Tacher
760. Lois Katz
761. Loren Gross
762. Loren Simpson
763. Lorraine Fein
764. Lowell Blackman
765. Lucie A Ramsey
766. Lucy Mironov
767. Lynn Z Rohatiner
768. M Hochbaum
769. M Krumbein
770. M. Greenwald
771. M. M. Berezin
772. Maayan Chan Eli

773. Madeleine Cohen
774. Magnolia Durango
775. Malka Flamholz
776. Manya Berenholz
777. Manya Eisenbach
778. Mara Baraban
779. Mara Weiner
780. Marc Isaac Freiman
781. Marc Nudelman
782. Marc Popowitz
783. Marc Rohatiner
784. Marcelo Fischer
785. Marcia Melamed
786. Marcia Weiss
787. Marcy Schreiber
788. Marcy Stieglitz
789. Maren Scharf
790. Margie Cohen-Jackel
791. Margie Imershein
792. Margo Spitzer
793. Mariana Belfer
794. Marilyn Ezrin
795. Marilyn Goldman
796. Marilyn Spitz
797. Marilynn Boeker
798. Marina Bejarano
799. Marina Yam
800. Marion Juster
801. Marion Juster
802. Marion Kopelman
803. Marion Szpilzinger

804. Marjie Moshon
805. Mark Apfel
806. Mark Baranek
807. Mark Eckstein
808. Mark Liebowitz
809. Mark Rubin
810. Mark Schostak
811. Mark Silverman
812. Mark Srulowitz
813. Mark T Campbell
814. Mark Yam
815. Marla Rossman Milgram
816. Marlene Bendayan
817. Marnie Spiezer
818. Martha Seidner
819. Martin Weisberg
820. Martina Kauderer
821. Marty Burger
822. Marvin Ishai
823. Matt Brenner
824. Maurie Rosenberg
825. Max Felix-Askenazy
826. Maxine Simson
827. Maya Katz
828. Maya Pogrensky
829. Mayer Rosen
830. ME Leiter
831. Meir Liptz
832. Meir Zipany
833. Meira Beren
834. Meira Michal Roome

835. Meira Tugendhaft

836. Meira Tugendhaft

837. Meital Berezin

838. Melanie Moreno

839. Melanie Sara Cohnen

840. Melisa Siegel

841. Melissa Krumbein

842. Melissa Mandelbaum

843. Menachem Engel

844. Menachem Wuensch

845. Menucha Slatkin

846. Meor Lipchitz

847. Merav Chen

848. Meredith Lash-Dardia Dardia

849. Merle Fisch

850. Merna Davidowitz

851. Meshi Peretz Bat Marev

852. Mia Weiss

853. Micah May

854. Michael

855. Michael Bleiwas

856. Michael Gershkovich

857. Michael Goldman

858. Michael Healy

859. Michael Hidary

860. Michael Maoz

861. Michael Medina

862. Michael Milo

863. Michael Raskas

864. Michael Sacks

865. Michael Schreiber

866. Michael Strassberg
867. Michael Sunshine
868. Michael Weinberger
869. Michael Yarmish
870. Michal Ben-Yamin
871. Michal Har-Tal
872. Michal Lifshitz
873. Michal Ness
874. Michal Rosenthal-Azulay
875. Michele Levy
876. Michele Sutton
877. Michele Weiss
878. Michelle Crystal
879. Michelle Hod
880. Michelle Kahab
881. Michelle Klahr
882. Michelle Min-Hahar
883. Michelle Sorscher
884. Michelle Yarmish
885. Mike Milstein
886. Milagro Magid
887. Milton Batalion
888. Milton Kaufman
889. Milton Lurie
890. Mina Chana Levy
891. Mindy Orlinsky
892. Mindy Rindenow
893. Mindy Stein
894. Mindy Wachtenheim
895. Minors, M & N Benari
896. Mira Hershenson Feldman

897. Miri Spitz
898. Miriam Andrusier
899. Miriam Burakoff
900. Miriam Davis
901. Miriam Katzman
902. Miriam Kornblit
903. Miriam Lawrence
904. Miriam Silberberg
905. Miriam Tanaman
906. Mirit Sadeh
907. Mirlen Naor
908. Miron Faynerman
909. Mitchel Gertner
910. Mitchell Simpson
911. Mitzi Levine
912. Moises Zack
913. Mordecai Krumbein
914. Mordechai Anielewitz
915. Mordechai Rahim
916. Mordechai Sigel
917. Mordechai Weinberg
918. Mordechai Welt
919. Morgan Behan
920. Moriah Rosenthal
921. Morry Edelstein
922. Moshe D Deutsch
923. Moshe Gantz
924. Moshe Gottesman
925. Moshe Haim Rosenberg
926. Moshe Lazewnik
927. Moshe Shalom Stein

928. Moshe Tzvi Hefetz

929. Mr. Stuart Snow

930. MS Leiter

931. MS Sunshine

932. Myra Morris

933. Myrna Mitnick

934. Myrna Nussbaum

935. Myron Buchman

936. N Helfand

937. N. Ahissar

938. N. Greenwald

939. N. H. Cohen

940. N.R.Hymas

941. Naava Hess

942. Nacahmia Smosiris

943. Nadine Wruble

944. Naomi Bollag

945. Naomi Mark

946. Naomi Spilky

947. Naomi Sternberg

948. Naomi Strauss

949. Natalie Baxter

950. Natalie-Chantal Lévy-Sousan

951. Nathan Goldberg

952. Nathan Sered

953. Nathaniel Levy

954. Neal Neumann

955. Nechama Gold

956. Nechama Solomon

957. Nechama Steinhardt

958. Nega Yair

959. Neil Greenbaum
960. Nili Hefetz
961. Nili Kessler
962. Nillie Goldman
963. Nima Rafie
964. Nir Bar Vaiman
965. Nirit Harel
966. Nissan Regev
967. Noah Schachter
968. Noam Fruchter
969. Noam Horowitz
970. Noemie Andrusier
971. Nomie Landor
972. Oded Nissan
973. Odet Barazi
974. Ofer Jacobowitz
975. Ora Hamelsdorf
976. Orah Miler
977. Orah Rosenblatt
978. Orah Stein
979. Orel Levi
980. Orlee Kodish
981. Orli Avior
982. Orli Haftel
983. Orly Palgi
984. Orly Shekol
985. Orna Debby
986. Osnar Ergman
987. Osnat Dumen
988. Ozzie Steiman
989. P Arnold

990.   Pamela Pastore

991.   Patrice Flesch

992.   Patrice Flesch

993.   Patrice Schoenbrun

994.   Patricia Rosenblum

995.   Patrick Kann

996.   Patty Belkin

997.   Paul Fein

998.   Paul Glashofer

999.   Paul Marks

1000.   Paul Neustein

1001.   Paula Blank

1002.   Paula Dobin

1003.   Paula Kohn

1004.   Paula Kohn

1005.   Pearl Herskovitz

1006.   Pearl Rosenberg

1007.   Penina Beren

1008.   Penny Thau

1009.   Peter Steinherz

1010.   Philip Blank

1011.   Philip Landau

1012.   Phillip G Slepian

1013.   Phillips Gail

1014.   Phylis Buchwald

1015.   Phyllis Barr

1016.   Phyllis Lauer

1017.   Pierre Meyer Atia

1018.   Pnina Apoteker

1019.   Pnina Tofler

1020.   Pnina Tofler

1021.  Pnina Yaacov Messer

1022.  Priscilla Halper

1023.  R. Sered

1024.  R. Wolchok

1025.  Rabbi Andre Malek

1026.  Rabbi Brian Thau

1027.  Rachael Welt

1028.  Rachel Andrusier

1029.  Rachel Blank

1030.  Rachel Brenner

1031.  Rachel Goldstein

1032.  Rachel Goldstien

1033.  Rachel Gross

1034.  Rachel Harow

1035.  Rachel Lavonne Robinowitz

1036.  Rachel Lebowitz

1037.  Rachel Leff

1038.  Rachel Levi

1039.  Rachel Levitan

1040.  Rachel Levy

1041.  Rachel Lowy

1042.  Rachel Meyer

1043.  Rachel Plafker Esrig

1044.  Rachel Robinowitz

1045.  Rachel Salkow

1046.  Rachel Schacham

1047.  Rachel Toledano

1048.  Rachel Wolf

1049.  Rachell Fried

1050.  Rachelle Gage

1051.  Rachelle Markovich

1052.   Rachelle Neumann

1053.   Rachelle Rohde

1054.   Rafael Sardas

1055.   Raina Botvinik

1056.   Raizel Solomon

1057.   Ralph Andrusier

1058.   Ralph David Lerman

1059.   Ran Furman

1060.   Randi Carrey

1061.   Randie Weseley

1062.   Raphael Weiser

1063.   Raymond Thompson

1064.   Raziel Zangi

1065.   Rebecca A Jablon

1066.   Rebecca Esther Shiner

1067.   Rebecca Feit

1068.   Rebecca Goldstoff

1069.   Rebecca Kaplan

1070.   Rebecca M Feldman

1071.   Rebecca Mermelstein

1072.   Rebecca Shapiro

1073.   Rebekah Dembitzer

1074.   Refael Sardas

1075.   Reina Anteby

1076.   Rena Goldin

1077.   Rena Zuckerman

1078.   Renee Gross

1079.   Renée Septimus

1080.   Reuven Cohen

1081.   Reuven Elhamias

1082.   Reuven Kalfus

1083.   Reuven Weiser

1084.   Reva Ambrose

1085.   Rhoda Azar

1086.   Rhoda Henelde Abecasis

1087.   Rhoda Smith

1088.   Ricardo Ayala

1089.   Rich Belfer

1090.   Richard Becker

1091.   Rina Isenberg

1092.   Rina Schiowitz

1093.   Rina Yellin

1094.   Rinat Benishai

1095.   Rise Landsman

1096.   Rise Landsman

1097.   Rita Lefkovitz

1098.   Riva Portman

1099.   Rivka Kronengold

1100.   Rivka Leiner

1101.   Rivka Rotkopf

1102.   Rivka Slatkin

1103.   Rivka Zaghi

1104.   Rivky Topas

1105.   RL Leiter

1106.   RM Potestio

1107.   Rob Weiner

1108.   Robert Abraham Allen

1109.   Robert Abrams

1110.   Robert Davis

1111.   Robert Kushner

1112.   Robert Sipzner

1113.   Robert Spilky

1114. Roberta Ben-Ezra

1115. Roberta L. Schechter

1116. Roberto Jinich

1117. Robin Azougi

1118. Robin Schreiber

1119. Robin Schreiber

1120. Robin Silver-Zwiren

1121. Rochel Gurkow

1122. Rochel Solomon

1123. Rochelle Bleichman

1124. Rochelle Eisenberger

1125. Rochelle Seif

1126. Rochelle Sherman

1127. Roger Kahn

1128. Romia Topas

1129. Ron Offer

1130. Ron Ringler

1131. Rona Mendelsohn

1132. Rona Michael

1133. Rona Reich

1134. Ronald Nagel

1135. Ronit Azulay

1136. Ronit Braverman Simis

1137. Ronit Cohen

1138. Ronit Janach Yamin

1139. Ronit Janach Yamin

1140. Ronit Man

1141. Ronit Mann

1142. Ronit Yosef

1143. Rose Haft

1144. Roset Moezinia

1145. Roslyn Lipsky

1146. Ross Kantor

1147. Ross Kantor

1148. Ruchama Cohen

1149. Ruhama Ben-David

1150. Ruth Eastman

1151. Ruth Falach

1152. Ruth Iris Azmon

1153. Ruth Knoll

1154. Ruth Lieberman

1155. Ruth Mastron

1156. Ruth Siev

1157. Ruth Singer

1158. Ruth Weinreich

1159. Ruthie A

1160. Ruthy Andrusier

1161. Ruti Ydovich

1162. S Helfand

1163. S. Friedman

1164. S. L. Cohen

1165. S.Thomdon

1166. Sabena Basch Dukes

1167. Sabrina Hodak

1168. Sally Goldstein

1169. Samara Brill Alpern

1170. Samuel Ben-Zvi

1171. Samuel Felder

1172. Samuel J Weldler

1173. Samuel Kolodny

1174. Samuel Sered

1175. Samuel Spinner

1176.  Sandi Friedman

1177.  Sandra Eckstein

1178.  Sandy Herskowitz

1179.  Sandy Maryles

1180.  Sara Dor

1181.  Sara Escava

1182.  Sara Farber

1183.  Sara Glashofer

1184.  Sara Holtz

1185.  Sara Markowitz

1186.  Sara Nasirov

1187.  Sara Rivka Glaser

1188.  Sarah Andrusier

1189.  Sarah Azerad

1190.  Sarah Bloch

1191.  Sarah Emerson

1192.  Sarah Feld Goffer

1193.  Sarah Levine

1194.  Sarah Mazor

1195.  Sarah Weinreb

1196.  Sarah Weinstein

1197.  Sara-Jane Bub

1198.  Sarit Goldstein

1199.  Sarra Schwartz

1200.  Saul J Fasten

1201.  Saul Mizrahi

1202.  Saundra Rothenberg Lurie

1203.  Schneider Freyda

1204.  Scott Detwiler

1205.  Scott Fertig

1206.  Semyon Stompel

1207.   Sered

1208.   Seth Cohen

1209.   Seth Ness

1210.   Shabbtai Wisemon

1211.   Shadi Khoshbin

1212.   Shahar Gurvitz

1213.   Shahar Peleg

1214.   Shahnaz Cohanim

1215.   Shahnaz Dayan

1216.   Shaina Abraham

1217.   Shaina Brocha Levy

1218.   Shaindy Steinberg

1219.   Shalom Andrusier

1220.   Shalva Liptz

1221.   Shana May

1222.   Shari Fisch

1223.   Sharlene Balter

1224.   Sharon Ainspan

1225.   Sharon Berg-Ur

1226.   Sharon Frank

1227.   Sharon Freudenstein

1228.   Sharon Herenstein

1229.   Sharon J. Katz

1230.   Sharon Klein

1231.   Sharon Schlossberg

1232.   Sharon Sherman

1233.   Shayna Levine-Hefetz

1234.   Shayna Slatkin

1235.   Sheeri Avrahami

1236.   Shelley Hubert

1237.   Shelly Guttman

1238. Shenhav Lev Hamami

1239. Sherry Gantz-Schwartz

1240. Sheryl Ishai

1241. Sheryl Sober

1242. Shifra Friedman

1243. Shifra Friedman

1244. Shifra Hastings

1245. Shimon Cohen

1246. Shimon Cohen

1247. Shimon Dorfman

1248. Shimon Golivensitz

1249. Shimrit Dahan

1250. Shir Fridman

1251. Shira Frimer

1252. Shira Greenberg

1253. Shira Konigsberg

1254. Shira Leeder

1255. Shira Lieberman

1256. Shira Moskowitz

1257. Shira Omer

1258. Shira Raymond

1259. Shira Victor

1260. Shira Wisemon

1261. Shiri Sher

1262. Shlomit Balas Sasoon

1263. Shlomo Eitan

1264. Shlomo Engelberg

1265. Shlomo Slatkin

1266. Shlomo Yaffe

1267. Shmuel Jablon

1268. Shmuel Landau

1269. Shmuel Statfield
1270. Sholom Pewzner
1271. Shoshana D. Seif
1272. Shoshana Ehrenfeld
1273. Shoshana Eichler
1274. Shoshana Epstein
1275. Shoshana Ganger
1276. Shoshana Klein
1277. Shoshana Korbman
1278. Shoshana Rosenzweig
1279. Shoshana Schwartz
1280. Shoshanna Karp
1281. Shula Kabaz
1282. Shulamis Hes
1283. Shulamit Beenow
1284. Shulamith Stroh
1285. Shumel Ishai
1286. Sidney Slivko
1287. Sigal Nehamkin
1288. Sima Feiger
1289. Sima Shaer
1290. Simcha Ahuva Benayon
1291. Simcha Lewis
1292. Simone Kboudi
1293. Sinaia Cohen
1294. Sion Vaananu
1295. SL. Wolchok
1296. SM Spiess
1297. Smadar Meer
1298. Smadi Greidi
1299. Snid Mor

1300.   Sol Gendelman

1301.   Soli Agazani

1302.   Solomon Suede

1303.   Sonya Jinich

1304.   Srulia Viva

1305.   Stacey Ellen Port

1306.   Stacey L Hunt

1307.   Stacey Schwartz

1308.   Stacey Ullman

1309.   Stacy Gross

1310.   Stan Rosen

1311.   Stanley Slater

1312.   Steph Altman

1313.   Stephanie Haimoff

1314.   Steven Arnold

1315.   Steven Balsam

1316.   Steven Epstein

1317.   Steven Hochbaum

1318.   Steven Mendel

1319.   Steven Schwartz

1320.   Stevie Sacks

1321.   Stuart Abrahams

1322.   Stuart Appel

1323.   Stuart Schapiro

1324.   Sue Minkoff

1325.   Susan Adhami

1326.   Susan Alon

1327.   Susan Eklove

1328.   Susan K. Finston

1329.   Susan Kirshner Sheldon

1330.   Susan Openden

1331. Susan Samson

1332. Susan Shafer

1333. Susanna Brandon

1334. Susi Z Steinberg

1335. Sylvie Hakim

1336. T Wolchok

1337. T. Itzhak

1338. Tali Eitan

1339. Talia Katz

1340. Talia Rosenberg

1341. Tallia Hillel

1342. Tama Tamarkin

1343. Tamar Bendheim

1344. Tamar Farkas

1345. Tamar Zakheim

1346. Tamara Ben Shachar

1347. Tamara Levy

1348. Tamara Levy

1349. Tamara R Gildenmeystel

1350. Tami Peled Hayoon

1351. Tamir Hanono-Michli

1352. Tammie Purow

1353. Tammy Wolchok

1354. Tanya Buchman

1355. Tanya Surpin

1356. Tara Bogart-Spiess

1357. Tara Roffe

1358. Tatyana Tcheka

1359. Tehilla Davis

1360. Teri Gorsky

1361. Terri Kagan

1362. Terri Kalker
1363. TG Sunshine
1364. Tiffanie Maoz
1365. Tikva Ben Yosef
1366. Tiky Kotzer
1367. Tobie Tugendhaft
1368. Todd Kantor
1369. Tomer Rosenberg
1370. Tonya Chavis
1371. Tova Epstein
1372. Tova Schwartz
1373. Tovah Panini
1374. Tzila Shaked
1375. Tzippy Friedlander
1376. Tziviah Staiman
1377. Tzofia Hershfield Tzeiri
1378. Tzvi Beren
1379. Uhla Sion
1380. Ursula Blumenthal
1381. Val Hornstein
1382. Valeria Kaim
1383. Vardi Jeidel
1384. Vardit Jacoby
1385. Vera Schwarcz
1386. Vered Klein
1387. Vered Moshkovitz
1388. Veronica Foldes
1389. Victoria Daubert
1390. Vivian Blith
1391. Wendy Milo
1392. William Wiener

1393.  Wolchok

1394.  Wolchok

1395.  Y. Bollag

1396.  Y.R. Brenner

1397.  Yaakov Beren

1398.  Yaakov Chaitovsky

1399.  Yaakov Greenberg

1400.  Yaakov Solomon

1401.  Yael Emmanuel

1402.  Yael Feldman

1403.  Yael Horovitz

1404.  Yael Rosenberg

1405.  Yafa Greenzweig

1406.  Yahara Katzeff

1407.  Yakov Abergel

1408.  Yardena Simpson

1409.  Yaron Weiss

1410.  YB Weiss

1411.  Yedidya Hochbaum

1412.  Yehuda Goldgur

1413.  Yehudis Gable

1414.  Yehudit Coutin

1415.  Yekusiel Beren

1416.  Yelena Dubinsky

1417.  Yeshaya Solomon

1418.  Yishai Weissman

1419.  Yissachar Shalom Kahalani

1420.  Yitty Federman

1421.  YN Sunshine

1422.  Yoav Topas

1423.  Yocheved Reich

1424. Yocheved Turk

1425. Yohay Dahan

1426. Yolande Bublick

1427. Yonah Robin

1428. Yonah Solomon

1429. Yoni Gantz

1430. Yosef Green

1431. Yosef Muskin

1432. Yosef Slatkin

1433. Yossi Fleisher

1434. Yossi Levy

1435. Z Helfand

1436. Z. Cohen

1437. Za Kat

1438. Zachary Weiser

1439. Zaghi

1440. Zeev Zimmerman

1441. Zhanna Libkind

1442. Zigi Naus

1443. Ziona Greenwald

1444. Zoe Epstein

1445. Zvi Benari

EXHIBIT B

# Interested Parties

## Non-United States Citizens

1.      Aaron Harris

2.      Aaron Twig

3.      Abe Alumin

4.      Abi Azoulay

5.      Abigail Efrati

6.      Abigail Wiriaatmadja

7.      Abishag Bitton

8.      Abraham Ben-Zvi

9.      Abraham Esses Harari

10.     Abraham Ezra

11.     Abraham Klang

12.     Achikam Levy

13.     Achinu Itzhak

14.     Adam Friedom

15.     Adam Kabishe

16.     Adam Peller

17.     Adam Rabinowitz

18.     Adam Shockett

19.     Adani Ben Or

20.     Adar Dalia

21.     Adar Sonja Rozenblum

22.     Adaya Levi

23.     Adele Joffe

24.     Adele Weiss

25.     Adi Asraf

26.     Adi Atiya

27.     Adi Bashari

28.     Adi Bashari

29.  Adi Ben Zvi

30.  Adi Chen Golan

31.  Adi Cohen

32.  Adi Dankner

33.  Adi Dimri

34.  Adi Elan

35.  Adi Fishman

36.  Adi Hagbi

37.  Adi Haim

38.  Adi Kariv Uziel

39.  Adi Kleer

40.  Adi Lehavi

41.  Adi Levi

42.  Adi Maliev

43.  Adi Mutin

44.  Adi Nave Ruham

45.  Adi Piniavski

46.  Adi Ravid

47.  Adi Reti

48.  Adi Roitman

49.  Adi Rozner

50.  Adi Samay Frid

51.  Adi Schmidt

52.  Adi Segev

53.  Adi Stroud Helped

54.  Adi Toito

55.  Adi Vandamgen

56.  Adi Weiss Yehoshua

57.  Adi Weiss Yehoshua

58.  Adi Yazdi

59.  Adi Yosef Gez

60.   Adi Zehavi

61.   Adi Zigelman

62.   Adiel Abergel

63.   Adina Adar

64.   Adina Adar-Sfadia

65.   Adina Alankri

66.   Adina Goldstein

67.   Adina Issachar

68.   Adina Peretz

69.   Adina Rabinowitz

70.   Adina Suslovich

71.   Adir Amihai

72.   Adir Blecher

73.   Adir El

74.   Adir Gad

75.   Adir Kajomovitz

76.   Adir Lavi

77.   Adir Sultan

78.   Adit Aviv

79.   Admit Gabay

80.   Adriana Sifran

81.   Adriana Talia Katzenell

82.   Adrienne Dadon

83.   Adva Damarri

84.   Adva Valdman

85.   Aharon Beltman

86.   Aharon Moran

87.   Aharon Moran

88.   Aharon Saliman

89.   Aharon Shmuel

90.   Aharon Yair

91.   Aharon Yakobov

92.   Aharon Yehezkalian

93.   Aharon Zvi

94.   Aharoni Yardena

95.   Ahava Oda

96.   Ahava Uzana

97.   Ahiya Eliyahu

98.   Ahron Azoulay

99.   Ahuva Hana

100.  Ahuva Hasin

101.  Ahuva Netanel

102.  Ahuva Uzana

103.  Aileen Bitton

104.  Akiva Lihan

105.  Alain Darmon

106.  Alan Castro

107.  Albero Vitorio

108.  Alejandra Meyer

109.  Aleksey Gordin

110.  Alex Blanco

111.  Alex Blanco

112.  Alex Cohen

113.  Alex Eiantis

114.  Alex Goldstein

115.  Alex Gorodishtyan

116.  Alex Miloserdov

117.  Alex Perel

118.  Alex Razberg Kofman

119.  Alex Roitblant

120.  Alex Roitman

121.  Alex Royt

122. Alex Smith
123. Alex Yakobov
124. Alexa Raine
125. Alexander Mautner Visentier
126. Alexander Wiseman
127. Alexandra Bolshinski
128. Alexandra Entin
129. Alexia Belenzalazar
130. Alfonso Shakir
131. Alice Berco
132. Alice Erez
133. Alice Erez
134. Alin Rahamimov
135. Alina Gabay
136. Alina Grishman
137. Alina Kara Glazstein
138. Alina Laviv
139. Aline Shapira
140. Aline Yishai
141. Aliza Agmi
142. Aliza Barzily
143. Aliza Bernstein
144. Aliza Dardor
145. Aliza Design
146. Aliza Elisha
147. Aliza Haver
148. Aliza Itach
149. Aliza Kalfos
150. Aliza Levi
151. Aliza Naftali
152. Aliza Shabtay

153.  Aliza Zarchin
154.  Alla Lubarski
155.  Alla Pikovski
156.  Allen Ravid
157.  Allen Werber
158.  Allon D Amittai
159.  Allon Solange
160.  Ally Betech
161.  Alma Manos
162.  Almaza Hanukaev
163.  Almog Avrani
164.  Almog Hain
165.  Almog Tedeskt
166.  Almog Zur
167.  Alon Barel
168.  Alon Beck
169.  Alon Ben Ivgi
170.  Alon Cohen
171.  Alon Gavra
172.  Alon Goldenberg
173.  Alon Goldenberg
174.  Alon Goldstein
175.  Alon Halili
176.  Alon Iskovich
177.  Alon Kosher
178.  Alon Nir
179.  Alon Sabaton
180.  Alon Teremm
181.  Alon Teremm
182.  Alon Treitel
183.  Alon Trigger

184. Alon Zaken
185. Alon Zeev
186. Alon Zeev
187. Alona Kahlon
188. Alona Lantsman
189. Alona Lantsman
190. Alona Nahum
191. Alona Pivovarov
192. Alona Pivovarov
193. Alona Reznik
194. Alona Saban
195. Alona Saban
196. Alona Scrimshaw
197. Alona Shamilov
198. Alona Shamilov
199. Alona Wizman
200. Alona Zibell
201. Aloni Orit
202. Alonit Itco
203. Altamor Patentim
204. Am Jak
205. Amalia Oz Naziri
206. Amaliya Bunda
207. Ambar Koren
208. Amber Bar
209. Amber Korn
210. Amber Korn
211. Amber Yaish
212. Amelia Sandler
213. Ameti Ben Ari
214. Ami Cohen

215. Ami Israel Penker
216. Ami Tvri
217. Ami Wiseman
218. Amiad Apel
219. Amichai Broder
220. Amikam Madar
221. Amir Avital
222. Amir Avitov
223. Amir Leibovitz
224. Amir Mazler
225. Amir Mazler
226. Amir Perets
227. Amir Tal
228. Amir Vishnevitz
229. Amira Katzini
230. Amiram Drori
231. Amirit David
232. Amit Ankri
233. Amit Avivi
234. Amit Bar
235. Amit Ben Abraham
236. Amit Ben Abraham
237. Amit Brown
238. Amit Coll
239. Amit Davidi
240. Amit Golan
241. Amit Izhaki
242. Amit Levi
243. Amit Levy
244. Amit Levy
245. Amit Menachemi

246.    Amit Ofer
247.    Amit Pinker
248.    Amit Sabri
249.    Amit Shmuel
250.    Amitai Cohen
251.    Amitai Lavi
252.    Amiya Horovitz
253.    Amnon Adi
254.    Amnon Adi
255.    Amnon Cohen
256.    Amnon Levy
257.    Amnon Mizrahi
258.    Amnon Mizrhai
259.    Amos Genish
260.    Amos Noked
261.    Amos Padalon
262.    Amos Tayar
263.    Amos Weiss
264.    Amy Anat Feldstein
265.    Amy Anat Feldstein
266.    Anael Cohen
267.    Anael Hadad
268.    Anael Pavreker
269.    Anastasia Kaplan
270.    Anastasia Ruitska
271.    Anastasia Zorchinsky
272.    Anastasya Reznik
273.    Anat Abergel
274.    Anat Alfi
275.    Anat Azizi
276.    Anat Ben Best

277. Anat Ben Haim

278. Anat Ben Zion

279. Anat Bota

280. Anat Cohen

281. Anat Cohen

282. Anat Diamant

283. Anat Gayer

284. Anat Gedalyahu

285. Anat Gil

286. Anat Goldring

287. Anat Goldstein

288. Anat Hadari Porat

289. Anat Haran

290. Anat Karif

291. Anat Levin

292. Anat Levy

293. Anat Maduel Dorin

294. Anat Marcel

295. Anat Matri

296. Anat Meir

297. Anat Meir

298. Anat Meiri

299. Anat Meiri

300. Anat Metzner

301. Anat Nefgi

302. Anat Porat

303. Anat Rubin

304. Anat Shafrir Yifrach

305. Anat Shamir

306. Anat Shamir

307. Anat Shamir

308.	Anat Sheetritz

309.	Anat Sheter Kantrowitz

310.	Anat Shtisel

311.	Anat Sitrit

312.	Anat Sofer

313.	Anat Taboch

314.	Anat Tuashi

315.	Anat Weizman

316.	Anat Weizman

317.	Anat Weizman

318.	Anat Yazdi

319.	Anat Zaken

320.	Anat Ziso

321.	Anati Erenr

322.	Anava Peretz

323.	Andrea Fried

324.	Andrei Ship

325.	Andrey Serikov

326.	Angelina Katz

327.	Angelina Ladyzansky

328.	Ani Avivaben

329.	Anita Gozlan

330.	Anka Marcovici

331.	Ann Levin

332.	Anna Dahan

333.	Anna Dvir

334.	Anna Geller

335.	Anna Gurevich

336.	Anna Kushnir

337.	Anna Levi

338.	Anna Levkovsky

339.  Anna Levy
340.  Anna Maryasin
341.  Anna Paperni
342.  Anna Polibiani
343.  Anna Poliviani
344.  Anna Sandler
345.  Anna Sandler
346.  Anna Tufeld
347.  Anna Yusupov
348.  Annat Abbirim
349.  Annat Mordo
350.  Annatte Cohen
351.  Anne Forman
352.  Anne Stine Mizrachi
353.  Annette Diamant
354.  Annie Cohen
355.  Annie Orenstein
356.  Anrietta Levy
357.  Antony Abrahami
358.  Anya Chana Schwartzberg
359.  Arbel Lissai Drezdner
360.  Ari Gerber
361.  Ari Meerson
362.  Ari Yaish
363.  Ari Zimmerman
364.  Ariana Goldsmith
365.  Arie Kaplan
366.  Arie Leadan
367.  Arie Regev
368.  Arie Regev
369.  Arie Vaknin

370.  Ariel Avior
371.  Ariel Blanga Milo
372.  Ariel Bleicher
373.  Ariel Blumenthal
374.  Ariel Chen
375.  Ariel Chetrit
376.  Ariel Forman
377.  Ariel Iziyaev
378.  Ariel Kostiner
379.  Ariel Leibovitz
380.  Ariel Leibovitz
381.  Ariel Mazor
382.  Ariel Moshe
383.  Ariel Rosenberger
384.  Ariel Zur
385.  Ariela Ben Harush
386.  Ariela Lebushor
387.  Ariela Malul
388.  Ariela Or
389.  Ariella Fisher
390.  Ariella Kadar
391.  Ariella Plai
392.  Ariella Shneor
393.  Ariella Wolf
394.  Ariella Wolf
395.  Ariella Wolf
396.  Ariellal Harel
397.  Arik Weiss
398.  Arkadi Dvuchbabny
399.  Armando Pollak
400.  Arturo Geifman

401. Aryeh Zavol
402. Asaf Avitan
403. Asaf Dahan
404. Asaf Kabasa
405. Asaf Karni
406. Asaf Karni
407. Asaf Skvirsky
408. Asenat Aharon
409. Asher Benitah
410. Asher Hirschberg
411. Asher Levy
412. Asher Weizmann
413. Asi Bazri
414. Asi Gordetzky
415. Asol Gendelman
416. Assaf Aharoni
417. Assaf Gabriela
418. Assaf Hezi
419. Assaf Otmy
420. Assaf Zrihen
421. Assaf Zrihen
422. Assi Turjeman
423. Ateret Leitner
424. Ateret Morad
425. Ati Bilati
426. Ati Edri
427. Ati Moleh
428. Ati Tyzrphaty
429. Atia Elad
430. Atlia Rosenfeld
431. Atret Gerson

432.  Atret Lietner
433.  Atta Farhat
434.  Audi Koren
435.  Autumn Akrish
436.  Avda Goldberg
437.  Avi Ariav
438.  Avi Ashkenazi
439.  Avi Bar
440.  Avi Biton
441.  Avi Chen
442.  Avi Cohen
443.  Avi Cohen Arzi
444.  Avi Habergruz
445.  Avi Haleli
446.  Avi Levy
447.  Avi Peled
448.  Avi Sela
449.  Avi Shavit
450.  Avi Stern
451.  Avi Suserski
452.  Avi Vitri
453.  Avia Levy
454.  Avia Levy
455.  Aviad Cohen
456.  Aviad Cohen
457.  Aviad Daniely
458.  Aviad Hadad
459.  Aviad Lush
460.  Aviad Regensberg
461.  Aviad Wachshtok
462.  Aviao Osher Levy

463. Aviel Altalef
464. Aviel Avni
465. Aviel Ifrah
466. Aviel Mishayev
467. Aviel Peretz
468. Avigail Levi Masud
469. Avigail Massil
470. Avigail Shitrit
471. Avigail Tayar
472. Avihai Hotiner
473. Avihai Roimi
474. Avihai Rotenberg
475. Aviho Rosenberg
476. Aviram Levy
477. Aviram Vardi
478. Aviram Yehoshua
479. Avishag Shay
480. Avishai Givoni
481. Avishai Michael Cohen
482. Avishai Roif
483. Avishai Shahar
484. Avital Aviv
485. Avital Avrahami
486. Avital Bar Yehuda
487. Avital Danino
488. Avital Gili
489. Avital Govrin
490. Avital Govrin
491. Avital Jacobowitz
492. Avital Mink
493. Avital Natali Bikov

494. Avital Nitsan
495. Avital Redler
496. Avital Skornick Rapaport
497. Avital Smith
498. Avital Yaron
499. Avital Yehudit
500. Aviv Agabela
501. Aviv Avigdor
502. Aviv Barik
503. Aviv Bora
504. Aviv Borodko
505. Aviv Jan
506. Aviv Peretz
507. Aviv Peretz
508. Aviv Reuven
509. Aviv Snapir
510. Aviv Tzuri
511. Aviv Yitzhak
512. Aviva Alhadad
513. Aviva Chazin
514. Aviva Cohen
515. Aviva Cohen
516. Aviva Dekel
517. Aviva Ishai
518. Aviva Jacobovitz
519. Aviva Kahlon
520. Aviva Kahlon
521. Aviva Kahlon
522. Aviva Kahlon
523. Aviva Kahlon
524. Aviva Pinchuk

525. Aviva Raf
526. Aviva Raff
527. Aviva Spotts
528. Aviva Yair
529. Aviva Zer Ben Shabbat
530. Avivi Thavazelet
531. Avivit Golan
532. Avivit Golan
533. Avivit Hasan
534. Avivit Havazelet
535. Avivit Monis
536. Avivit Quint
537. Avivit Quint
538. Avivit Shemesh
539. Aviya Elmaliych
540. Aviya Tomarian
541. Aviya Trombka
542. Avner Aviram
543. Avner Kariti
544. Avner Sender
545. Avner Shalom
546. Avni Alice
547. Avraham Almo
548. Avraham Berger
549. Avraham Bidgalin
550. Avraham Cohen
551. Avraham Cohen
552. Avraham Cohen Zemach
553. Avraham Elmo
554. Avraham Hasida
555. Avraham Kerenshet

556.   Avraham Panhassi

557.   Avraham Panhassi

558.   Avraham Sharabi

559.   Avraham Shveka

560.   Avram Oslock

561.   Avshalom Neoray Gabay

562.   Aya Ben Arya

563.   Aya Twizer

564.   Ayala Acker

565.   Ayala Amir

566.   Ayala Avraham

567.   Ayala Goldberg

568.   Ayala Gorni

569.   Ayala Gorni Ramon

570.   Ayala Hadary

571.   Ayala Hadary

572.   Ayala Orpaz

573.   Ayala Rosenthal

574.   Ayala Suisa

575.   Ayala Yosefi

576.   Ayala Yusovov

577.   Ayalon Sara

578.   Ayar Reut Rosenberger

579.   Ayelah Sarfati

580.   Ayelet Baruch Horovitz

581.   Ayelet Blanka Cohen

582.   Ayelet Boker

583.   Ayelet Goldenberg

584.   Ayelet Goldenberg

585.   Ayelet Hakim

586.   Ayelet Hakim

587. Ayelet Harazi

588. Ayelet Ifrach

589. Ayelet Mazal

590. Ayelet Mintz Cohen

591. Ayelet Ochayon

592. Ayelet Ofer

593. Ayelet Rosenthal

594. Ayelet Tsidon

595. Ayelet Yerushalmi

596. Azaria David

597. Banya Hadad

598. Bar Amor

599. Bar Badishi

600. Bar Bohnik

601. Bar Cohen

602. Bar Cohen

603. Bar Daan

604. Bar Dahan

605. Bar Efrat

606. Bar Harnik

607. Bar Kessler

608. Bar Mesika

609. Bar Michaeli

610. Bar Ofra

611. Bar Oshri

612. Bar Sela

613. Bar Yochai Leitner

614. Barack Milner

615. Barak Chizik

616. Barak Leibovitz

617. Barak Nidam

618.    Baraka Masla

619.    Baranes Meirav

620.    Barbara Elati

621.    Barbara Greenberg

622.    Barbara Rech

623.    Barbie Ila

624.    Barry Cohen

625.    Barry KrissyFelix Blaszkowski

626.    Baruch Barsky

627.    Baruch Hershkovich

628.    Baruch Serosi

629.    Baruch Yehuda

630.    Basmat Levi

631.    Bassie Fink

632.    Bat El Cohen Malichi

633.    Batal Gabrielov

634.    Batel Amedi

635.    Batel Halevi

636.    Batel Mehari

637.    Batel Mothada

638.    Batel Shlomo

639.    Batela Acido

640.    Batia Bachar

641.    Batia Ben-David

642.    Batia Cohen

643.    Batia Harari Minian

644.    Batia Lukianovsky

645.    Batia Melamed

646.    Batia Nadler

647.    Batia Shekori

648.    Batia Shem Tov

649. Batsheva Batzur
650. Batsheva Israel
651. Batsheva Levi
652. Batsheva Rokah
653. Batsheva Shalom
654. Batsheva Sylvia Tzur
655. Batsheva Weizman
656. Batya Behar
657. Batya Behar
658. Batya Blank
659. Batya Dana
660. Batya Gonsherovsky
661. Batya Hanukkah
662. Batya Shitrit
663. Batya Shmuel
664. Batya Wolf
665. Beki Koren
666. Bela Lubinsky
667. Beli Edelman
668. Bell Kovtzen
669. Bella Ashur
670. Bella Hazn
671. Bella Yacar
672. Belle Baruchi
673. Ben Alal
674. Ben Alal
675. Ben Bar Moshe
676. Ben Cohen
677. Ben Cohen
678. Ben Kayam
679. Ben Marcus

680.   Ben Zion Krugliak

681.   Benatia Ati

682.   Benaya Levine

683.   Beni Solomon

684.   Benjamin Sinan Tov

685.   Benjamin Yosef

686.   Benjy Caplan

687.   Benni Kesee

688.   Benny Boiem

689.   Benny Dulkin

690.   Benny Katzburg

691.   Beny Ohayon

692.   Benyamin Zeev

693.   Benyamin Zermati

694.   Benzi Agiv

695.   Berta Yusupov

       A.      Betech

696.   Beth Safir

697.   Beth White

698.   Bethia Nadler

699.   Betty Ackenine

700.   Betty Salem

701.   Betty Salem

702.   Betty Testa

703.   Beverly Anne Peled

704.   Bezalel Kirshner

705.   Bili Carmi

706.   Bina Cohen

707.   Bina Cohen

708.   Bina Urman

709.   Binyamin Kermaier

710.  Binyamin Tjong-Alvares
711.  Boaz Ben Israel
712.  Boaz Farberov
713.  Boaz Lapid
714.  Boaz Lapid
715.  Boaz Pogoda
716.  Boaz Tak
717.  Boaz Tal
718.  Bonnie Siegal
719.  Boris Rozavilovsky-Levit
720.  Boris Trailing
721.  Boris Yakobov
722.  Botball Hani
723.  Bracha Bachinski
724.  Bracha Eichler
725.  Bracha Fruchter
726.  Bracha Fruchter
727.  Bracha Galenson
728.  Bracha Goldman
729.  Bracha Kabli
730.  Bracha Koren
731.  Bracha Mitshnick
732.  Bracha Siani
733.  Brenda Dombey
734.  Brenda Morginstin
735.  Brooke Regi
736.  Bruna Gurvitz
737.  Bruno Benjamin Scialom
738.  Bruria Ben David
739.  Bruria Shilon
740.  Bubby Itai

741. Bz Shirakawa
742. C.M. Joseph
743. C.S. Ben David
744. Calaneet Cohen
745. Calanit Gamarsani
746. Camellia Haviv
747. Can Bar David
748. Carmel Horowitz Minerbo
749. Carmel Horowitz-Minerbo
750. Carmel Kochavi Shimoni
751. Carmela Bellelli
752. Carmela Borbia
753. Carmela Dolev
754. Carmela Manassen
755. Carmela Manassen
756. Carmela Saranga
757. Carmela Saranga
758. Carmela Saranga
759. Carmela Schumer
760. Carmia Simhi
761. Carmit Biton
762. Carmit Ehrenreich
763. Carmit Levy
764. Carmit Ofek
765. Carmit Pereg
766. Carmit Rosenthal
767. Carmit Stern
768. Carol Haymann
769. Carol Robyn Alexander
770. Carol Robyn Alexander
771. Carol Zoaretz

772. Carolina
773. Caroline Karmi Berechit
774. Caroline Karmi Berechit
775. Carolyn Bella Malka
776. Carre Rougier
777. Caryn Rosen
778. Cathryn Sweid
779. Cecile Karadi
780. Cecile Sharon
781. Cecilia Gallardo
782. Chagai Shirei
783. Chai Matzliach
784. Chaim Ludmir
785. Chan Cohen
786. Chana Dalfen
787. Chana Kreisler
788. Chana Ochana
789. Chana Ochana
790. Chana Spivack
791. Chanan Ohayon
792. Chani Botball
793. Chani Lacher
794. Chanit Nachmani
795. Chanita Rotner
796. Channa Daniel
797. Channah Daniel
798. Chava Abrotsky
799. Chava Ben Yosef
800. Chava Bet Halachmi
801. Chava Bloom
802. Chava Engel

803. Chava Tzur
804. Chaya Barischpolski Angel
805. Chaya Harodi
806. Chaya Harosh
807. Chaya Huisman
808. Chaya Rachel
809. Chaya Salam
810. Chaya Tripler
811. Chaya Yahav
812. Cheli Ben Baruch
813. Cheli Polosetski
814. Cheli Polosetzki
815. Cheli Sela
816. Chen Aharon
817. Chen Aharon
818. Chen Akiva
819. Chen Daye
820. Chen Gabai
821. Chen Gidon
822. Chen Gurland
823. Chen Karp
824. Chen Lantner
825. Chen Neuman
826. Chen Perez
827. Chen Saban
828. Chen Semel
829. Chen Seri Shaulian
830. Chen Sharabi
831. Chen Shneider
832. Chen Spector
833. Chen Yogev

834. Chenni Kuperschmidt-Fert

835. Cheryl Cohen

836. Cheyenne Shin

837. Chezi Ram

838. Chris Saidoff

839. Cila Reiss

840. Claire Sacks

841. Clara Kichel

842. Claude Miizan

843. Clil Goldenberg

844. Clil Ventura

845. Cohen Marielor

846. Cohen Minach

847. Coral Vaknin

848. Corinne Crieff

849. Cosi Trotta

850. Cristina Asadov

851. Cristina Asadov

852. Cyma Katz

853. D. Herskovitz

854. D.H. Betech

855. Dafna Alkobi Dayan

856. Dafna Chen Frisch

857. Dafna Cohen

858. Dafna Cohen

859. Dafna Friedman

860. Dafna Friedman

861. Dafna Levi

862. Dafna Merom

863. Dafna Parshani

864. Dafna Shemesh

865. Dafna Shoa
866. Dag Lyster
867. Dahan Gabbi
868. Dahlia Black
869. Dahlia Noycesar
870. Dahlia Ogen
871. Dahna Baskin
872. Dalia Amar
873. Dalia Amrami
874. Dalia Beidenkopf
875. Dalia Ben Arush
876. Dalia Borg
877. Dalia Cohen
878. Dalia Cohen
879. Dalia Dahan
880. Dalia Dahan
881. Dalia Danon
882. Dalia Deiri
883. Dalia Efrat
884. Dalia Engelholm
885. Dalia Engelholm
886. Dalia Haftel
887. Dalia Harpaz
888. Dalia Hazan Mashraki
889. Dalia Jack Monticciolo
890. Dalia Kattan
891. Dalia Kedem
892. Dalia Krysztal
893. Dalia Nadav
894. Dalia Shoval
895. Dalia YeminiAyelet Abutbul

896.  Daliah Jochnowitz
897.  Daliha Perry
898.  Dalilla Cohen
899.  Dalit Milchtajch
900.  Dalit Milchteich
901.  Dalit Potter
902.  Dalit Sitrock
903.  Dalit Sternlieb
904.  Dalit Weiss Taper
905.  Dalit Weiss Taper
906.  Dalya Raviv
907.  Dalya Raviv
908.  Dan Barlev
909.  Dan Bonavida
910.  Dan Brandstatter
911.  Dan Gohar
912.  Dan Papirani
913.  Dan Zachai
914.  Dana Amar
915.  Dana Avital
916.  Dana Azran
917.  Dana Barak
918.  Dana Ben Hayun
919.  Dana Billia
920.  Dana Binyamin
921.  Dana El
922.  Dana Gabay
923.  Dana Goldman
924.  Dana Gruahive
925.  Dana Israeli
926.  Dana Kaduri

927.  Dana Kagan

928.  Dana Lipaz Bar

929.  Dana Margolis

930.  Dana Mark

931.  Dana Mizrachi

932.  Dana Mizrachi

933.  Dana Noy

934.  Dana Pinchas Leibovitz

935.  Dana Reuvenov

936.  Dana Vilanchik

937.  Dani Amilianer

938.  Dani Zaripov

939.  Dania Lev

940.  Daniel Abramovich

941.  Daniel Amsalam

942.  Daniel Ben Shitrit

943.  Daniel Ben-Shitrit

944.  Daniel Birman

945.  Daniel Bobrow

946.  Daniel Damti

947.  Daniel Dror

948.  Daniel Epstein

949.  Daniel Fisher

950.  Daniel Gavrieli

951.  Daniel Hanuchaiv

952.  Daniel Hasidim

953.  Daniel Hasson

954.  Daniel Isaac

955.  Daniel Kachlon

956.  Daniel Kara

957.  Daniel Katz

958.   Daniel Keren
959.   Daniel Koffman
960.   Daniel Kovner
961.   Daniel Krista
962.   Daniel Lenchner
963.   Daniel Levi
964.   Daniel Levi Ludmir
965.   Daniel Lisker
966.   Daniel Mahfoud
967.   Daniel Mazliach
968.   Daniel Mizrachi
969.   Daniel Moore
970.   Daniel Moshes
971.   Daniel Nachmias
972.   Daniel Nagauker
973.   Daniel Ohayon
974.   Daniel Orly
975.   Daniel Oscart
976.   Daniel Pingle
977.   Daniel Ra
978.   Daniel Sabag
979.   Daniel Sanker
980.   Daniel Schneider
981.   Daniel Schwartz
982.   Daniel Schwartzberg
983.   Daniel Shalev
984.   Daniel Shalom
985.   Daniel Shimony
986.   Daniel Vaiselberg
987.   Daniel Weiss
988.   Daniel Yusupov

989.   Daniel Zini
990.   Daniela Ginzburg
991.   Daniela Glazer
992.   Daniela Glazer
993.   Daniela Lerner
994.   Daniela Menashe
995.   Daniela Yazdi
996.   Danielle Kilsthien
997.   Danielle Levy
998.   Danielle Meirovitch
999.   Danielle Shabtai
1000.   Danielly Lipaz
1001.   Danii Almakias
1002.   Danit Aharonov
1003.   Danit Azran
1004.   Danit Azran
1005.   Danit Daniel Fabian
1006.   Danit Holi Sharvit
1007.   Dannah Nayblat
1008.   Danny Gerstner
1009.   Danny Gilad
1010.   Danny Levy
1011.   Danny Myers
1012.   Danny Telev
1013.   Dany Gonen
1014.   Daphna Eitan
1015.   Daphna Hivroni
1016.   Daphna Hyvroni
1017.   Daphna Revivi Sheffi
1018.   Daphna Sadan
1019.   Daphné Blum

1020. Daphne Rosenfeld

1021. Daphne Salzberg

1022. Daria Levy

1023. Daria Zagorouiko

1024. Darya Chernaiev

1025. Daskel Maor

1026. Datya Kahan

1027. David

1028. David Abramovich

1029. David Achdut

1030. David Aminoff

1031. David Aria

1032. David Aronson

1033. David Ashkenazi

1034. David Aviv

1035. David Azilay

1036. David Ben Avraham

1037. David Berkolin

1038. David Bromberg

1039. David Casirer

1040. David Casirer

1041. David Cohen

1042. David Dadon

1043. David Dagan

1044. David Daniely

1045. David Eden

1046. David Edri

1047. David Ehud Linn

1048. David Ehud Linn

1049. David Friedman

1050. David Ganpolsky

1051. David Ganpolsky
1052. David Genon
1053. David Greydi
1054. David Gurtler
1055. David Hodaya
1056. David Hyde
1057. David Klein
1058. David Kogan
1059. David Kundel
1060. David Malka
1061. David Meshbaum
1062. David Nahum
1063. David Naziri
1064. David Nueman
1065. David Palas
1066. David Perets
1067. David Priev
1068. David Richard Olschewski
1069. David Royat
1070. David Schabb
1071. David Shapiro
1072. David Shay Elkayam
1073. David Shush
1074. David Siso
1075. David Weinstein
1076. David Wenner
1077. David Yehuda
1078. David Yosef Zerbib
1079. David Zelenov
1080. Davida Nawi
1081. Dawn Fachler

1082.  Deana Weinrich

1083.  Deana Yasour

1084.  Debbie Amichai

1085.  Debbie Blush

1086.  Debbie Inker

1087.  Debbie Kenrick

1088.  Debbie Waril

1089.  Debby Chen

1090.  Debby Friedman

1091.  Debi Voraamza

1092.  Debora Rubin David

1093.  Deborah Geller

1094.  Deborah Herman

1095.  Deborah Rotem

1096.  Deborah Schloss

1097.  Deborah Spadia

1098.  Deborah Zalman

1099.  Debra Bain

1100.  Deini Ronit

1101.  Dekel Buhnick

1102.  Dekel Or-David

1103.  Dekla Vona

1104.  Denis Krutov

1105.  Dennis Friedman

1106.  Dennis Kritchevski

1107.  Devora Kalig Kalodin

1108.  Devorah Leeba Wasosky

1109.  Devorah Messing

1110.  Dganit Levi

1111.  Diana Barlow

1112.  Diana Green

1113.   Diana Gricero

1114.   Diana Kafi

1115.   Diana Kaish

1116.   Diana Lebkowitz

1117.   Diana Levine

1118.   Diana Shaulian

1119.   Dikla Ben Ari

1120.   Dikla Haliva

1121.   Dikla Levy

1122.   Dikla Magel

1123.   Dikla Morgan

1124.   Dikla Salomon

1125.   Dikla Shukrun

1126.   Dikla Suisa

1127.   Dikla Thelet

1128.   Dikla Yeshchin

1129.   Diklava Zana

1130.   Dimari Isana

1131.   Dina Afros

1132.   Dina Amram

1133.   Dina Azulay Vanunu

1134.   Dina Basin

1135.   Dina Benassor

1136.   Dina Farr

1137.   Dina Heifman

1138.   Dina Lukin

1139.   Dina Mayo

1140.   Dina Michal Yatach

1141.   Dina Nikud

1142.   Dina Ramoon

1143.   Dina Saltuon

1144.  Dina Seldinger

1145.  Dina Seldinger

1146.  Dina Sinai

1147.  Dina Zohar

1148.  Dinorah Brandwain

1149.  Ditza Israeli

1150.  Dmitri Rubinford

1151.  Dmitry Golberg

1152.  Dolev Dahari

1153.  Dolev Haken

1154.  Dolev Hayut

1155.  Dolev Shapira

1156.  Dolev Shapira

1157.  Dolev Zer

1158.  Dolly Chotam

1159.  Doly Tayar

1160.  Dor Asraf

1161.  Dor Bitton

1162.  Dor Cohen

1163.  Dor Eltanani

1164.  Dor Kampef

1165.  Dor Levy

1166.  Dor Malek

1167.  Dor Meir

1168.  Dor Mizrachi

1169.  Dor Moalem

1170.  Dor Shahani

1171.  Dor Talbi

1172.  Dorel Shmuel

1173.  Dori Benjamin

1174.  Dori Dauss

1175. Dori Miolom

1176. Dorin Alal

1177. Dorin Bokobza

1178. Dorin Elmaliach

1179. Dorin Elmaliach

1180. Doris Levy

1181. Dorit Aks

1182. Dorit Aks

1183. Dorit Avidor Nir

1184. Dorit Farag

1185. Dorit Garner Pima

1186. Dorit Getz

1187. Dorit Gortstein

1188. Dorit Iskov

1189. Dorit Jana

1190. Dorit Meyouhas

1191. Dorit Meyouhas

1192. Dorit Nagar

1193. Dorit Ochion Farkash

1194. Dorit Rabivo

1195. Dorit Sarafian

1196. Dorit Schnitzer

1197. Dorit Segev

1198. Dorit Shalom

1199. Dorit Shalom

1200. Dorit Shalom

1201. Dorit Sher

1202. Dorit Shukrun

1203. Dorit Torli

1204. Dorit Turley

1205. Dorit Yakobi

1206. Dorit Yakobi
1207. Dorit Zeno
1208. Doron Appelbaum
1209. Doron Dromer
1210. Doron Lando
1211. Doron Popovich
1212. Doron Shawat
1213. Doron Tzurit
1214. Doron Zeevi
1215. Dorothy Halberstadt
1216. Dory Deus
1217. Dory Salton
1218. Dotan Perets
1219. Dov Aharonson
1220. Dov Isachar Yung
1221. Dovi Yung
1222. Dovid Primack
1223. Dr. Alla Shainskaya
1224. Dr. Dana Rotem Izre'el
1225. Dr. Esti Eshel
1226. Dr. Gilad Fiskus
1227. Dr. Ortal Tamam
1228. Dr. Shlomi
1229. Dr. Vladimir Blokh
1230. Dr. Yaffe Buskila
1231. Dror Avital
1232. Dror Dahan
1233. Dror Freidin
1234. Dror Klein
1235. Dror Kosinovsky
1236. Dror Kosinovsky

1237. Dror Shalom
1238. Dror Yekutiel
1239. Drora Arussy
1240. Drorit Hershkovitz
1241. Dubi Dayan
1242. Dudi Dankner
1243. Dudu Matzliah
1244. Dunia Abu Amar
1245. Dvora Atia
1246. Dvora Catane
1247. Dvora Gonen
1248. Dvora Ivgi
1249. Dvora Simckes
1250. Dvorah Cohen
1251. Eddy Zarni
1252. Eden Aharon
1253. Eden Aimi
1254. Eden Avraham
1255. Eden David
1256. Eden Fachter
1257. Eden Farin
1258. Eden Friedman
1259. Eden Hayute
1260. Eden Kahn
1261. Eden Ledom
1262. Eden Lhea Beridse
1263. Eden Meleca
1264. Eden Paskro
1265. Eden Paz
1266. Eden Tal
1267. Eden Tayeb

1268.   Edit Darshan

1269.   Edit Levy

1270.   Edith Esther Kamins

1271.   Edna Amzaleg

1272.   Edna Aryeh

1273.   Edna Azulay

1274.   Edna Hardy

1275.   Edna Hardy

1276.   Edna Hardy

1277.   Edna Hardy

1278.   Eduardo Bancovsky

1279.   Edward Geisman

1280.   Edwin Epstein

1281.   Efi Belker

1282.   Efi Tzikvashvili

1283.   Efrat Ben Atar

1284.   Efrat Ben Atar

1285.   Efrat Ben Attar

1286.   Efrat Ben Yair

1287.   Efrat Cohen

1288.   Efrat Cohen

1289.   Efrat Felix

1290.   Efrat Guy

1291.   Efrat Haim

1292.   Efrat Haimov

1293.   Efrat Herman

1294.   Efrat Kave

1295.   Efrat Levy

1296.   Efrat Lilos

1297.   Efrat Meiri

1298.   Efrat Michael

1299. Efrat Mickel

1300. Efrat Modric

1301. Efrat Modric

1302. Efrat Noivirt

1303. Efrat Orbach

1304. Efrat Peretz

1305. Efrat Schwartzman

1306. Efrat Sheffi

1307. Efrat Sheffler

1308. Efrat Tamir

1309. Efrat Teller

1310. Efrat Wanninger

1311. Efrat Yzairy

1312. Egor Karus

1313. Ehud Pasternak

1314. Eiditat Atias Shariki

1315. Einat Alon

1316. Einat Boblik

1317. Einat Eden

1318. Einat Gali

1319. Einat Hana Blaish

1320. Einat Hayut

1321. Einat Raveh

1322. Einat Shakuri

1323. Einat Zelig

1324. Einav Butbika

1325. Einav Franco

1326. Einav Salman

1327. Einav Tavol

1328. Einbar Brody

1329. Einbar Ifergan

1330. Eitan Aviv
1331. Eitan Chavton
1332. Eitan Gal
1333. Eitan Gema
1334. Eitan Horwitz
1335. Eitan Karmi
1336. Eitan Nave
1337. Eitan Nehushtan
1338. Eitan Norman
1339. Eitan Roynik
1340. Eitan Shacham
1341. Eitan Sharon Arad
1342. Eitan Slivko
1343. Eitan Taggar
1344. Eitan Toper
1345. Eitan Toper
1346. Eitan Toper
1347. Eitan Tubi
1348. Eitan Yakir
1349. Eithan Zur
1350. Eizi Lalazri
1351. Ekaterina Siritzki
1352. El Klein
1353. Ela Benjaminov
1354. Ela Fenton
1355. Ela Fenton
1356. Elad Aharonovich
1357. Elad Askari
1358. Elad Bachar
1359. Elad Ben-Haim
1360. Elad Benoled

1361. Elad Buchris
1362. Elad Cohen
1363. Elad Cohen
1364. Elad Cohen
1365. Elad Dadon
1366. Elad Israeli
1367. Elad Kurt
1368. Elad Lion
1369. Elad Mitrani
1370. Elad Naziri
1371. Elad Rubin
1372. Elad Rubinfeld
1373. Elad Sarusi
1374. Elad Yitzhak
1375. Elana Shal
1376. Elana Shal
1377. Elchanan Peretz
1378. Eleanor Albany
1379. Eleanor Alblach
1380. Eleanor Cohen
1381. Eleanor Mizrahi
1382. Elen Arad
1383. Elena Erenburg
1384. Elena Linav
1385. Elena Manevich
1386. Elena Stark Rosenberg
1387. Elena Yasterson
1388. Elena Yossef
1389. Eleonor Kaufman
1390. Elhanan Danino
1391. Elhay Elbaz

1392.   Eli Amsalem

1393.   Eli Asailov

1394.   Eli Ashirov

1395.   Eli Assoulin

1396.   Eli Ayash

1397.   Eli Azoulay

1398.   Eli Azoulay

1399.   Eli Azulay

1400.   Eli Ben Yair

1401.   Eli Blank

1402.   Eli Edery

1403.   Eli Edri

1404.   Eli Elosh

1405.   Eli Goldberg

1406.   Eli Goldberg

1407.   Eli Grabovski

1408.   Eli Hatamof

1409.   Eli Kaplan

1410.   Eli Kugman

1411.   Eli Kugman

1412.   Eli Lilof

1413.   Eli Lilof

1414.   Eli Maayan

1415.   Eli Peretz

1416.   Eli Saharabni

1417.   Eli Skye

1418.   Eli Skye

1419.   Eli Terkel

1420.   Eli Zada

1421.   Eli Zada

1422.   Eliahu Dayan

1423. Eliahu Levana

1424. Eliahu Mizrahi

1425. Eliana Grad

1426. Eliana Ovadia

1427. Elias Malayev

1428. Eliav Goldberg

1429. Elie Silverberg

1430. Eliel Robin

1431. Eliezer Cohen

1432. Eliezer Rozenfeld

1433. Eliezer Trout Fund

1434. Elihai Sugarman

1435. Elihay Cohen

1436. Elijah Aaronson

1437. Elina Loffe

1438. Elina Portnoy

1439. Elinor Amirov

1440. Elior Dabush

1441. Elior Malul

1442. Elior Malul

1443. Eliosef Haim Gabrieli

1444. Eliran

1445. Eliran Yosef Peretz

1446. Eliraz Rozenblum

1447. Elisabeth Bar

1448. Elisabeth Bar

1449. Elisha Bennun

1450. Elisha Shimrit

1451. Elisheva Blum

1452. Elisheva Hasan

1453. Elisheva Imani

1454. Elisheva Levy

1455. Elisheva Shay Rosenbaum

1456. Elissa Feingold Yudkin

1457. Eliya Danel

1458. Eliyahu Almog Ben Margi

1459. Eliyahu Amsalam

1460. Eliyahu Arlev

1461. Eliyahu Dalit

1462. Eliyahu Kaplan

1463. Eliyahu Mamo

1464. Eliyahu Mizrahi

1465. Eliyahu Mizrahi

1466. Eliyahu Moshe Fisherman

1467. Eliyahu Moshe Fisherman

1468. Eliyahu Peretz

1469. Eliyahu Pinsky

1470. Eliyahu Rothstein

1471. Eliyahu Yishai

1472. Eliz Benaroyo

1473. Elizabeth Ashtamkar

1474. Elizabeth Benroio

1475. Elizabeth Goldberg

1476. Elizabeth Hassan

1477. Elizabeth Morris

1478. Elizabeth Safanov

1479. Elize Levi

1480. Ella Coltaker

1481. Ella Evarech

1482. Ella Frid

1483. Ella Gabai

1484. Ella Mandelboim

1485. Ella Meirovich
1486. Ella Miyoni
1487. Ella Mizrachi
1488. Ella Pikovski
1489. Ella Pinhasov
1490. Ella Rabzin
1491. Ella Schwartz
1492. Ella Segen
1493. Ella Zilberstein
1494. Ellie Almog
1495. Ellis Kaplan
1496. Ellyn Hutt
1497. Elya Shelag
1498. Elya Sheleg
1499. Elyakim Cohen
1500. Elyasaf Cohen
1501. Emanuel Cohn
1502. Emanuel Uran
1503. Emanuel Uran
1504. Emanuel Wasserman
1505. Emek Keidar Jumah
1506. Emi Bd'il Cohen
1507. Emil Eitan Mazey
1508. Emil Sikretjem
1509. Emilia Levi Boaron
1510. Emily Heitner
1511. Emily Heitner Montoya
1512. Emily Sharon
1513. Emma Bar-Touv
1514. Emma Rinberg
1515. Emmanuelle Nedjar

1516. Emuna Malka

1517. Enbar Shliker Cohen

1518. Engel Lee

1519. Enoch Becker

1520. Ephraim Ben Joshua

1521. Ephraim Ezra

1522. Epi Magal

1523. Epi Magal

1524. Eran Citrin

1525. Eran Citrin

1526. Eran Cohen

1527. Eran Darabi

1528. Eran Gluska

1529. Eran Ibelo

1530. Eran Kindler

1531. Eran Malki

1532. Eran Nissel

1533. Eran Tearosh

1534. Eran Yatzkan

1535. Eran Zahavy

1536. Erel Shaked

1537. Erella Teitler

1538. Erena Audi

1539. Eretz Nativ

1540. Erez Ashwal

1541. Erez Conforti

1542. Erez Epstein

1543. Erez Gamliel

1544. Erez Horshani

1545. Erez Kahana

1546. Erez Netz

1547. Eri Lahav

1548. Eric Lahav

1549. Eric Mack

1550. Eric Milch

1551. Eric Sharon Hadad

1552. Eric Sony

1553. Erica Kanevsky

1554. Erica Penn

1555. Erica Penn

1556. Erik Kaplan

1557. Erik Rizen

1558. Erika Bogdan

1559. Ervin Mazor

1560. Esse Raphael Khanzadeh

1561. Estee Lazar

1562. Estee May

1563. Ester Afriat

1564. Ester Azulay

1565. Ester Ben Nun

1566. Ester Buhnik

1567. Ester Eti

1568. Ester Lavi Douek

1569. Ester Yechieli

1570. Esther Adrai

1571. Esther Barak

1572. Esther Benchur

1573. Esther Brosh

1574. Esther Cohen

1575. Esther Columbus Taib

1576. Esther Columbus Taieb

1577. Esther Ehrlich

1578. Esther Elimelech

1579. Esther Han

1580. Esther Hilai

1581. Esther Katz

1582. Esther Khoury

1583. Esther Malca Gross

1584. Esther Moyal

1585. Esther On

1586. Esther Schenker

1587. Esther Seton

1588. Esther Siegel

1589. Esther Yona

1590. Esti Aflalo

1591. Esti Allina-Turnauer

1592. Esti Allina-Turnauer

1593. Esti Eliasi

1594. Esti Eyal

1595. Esti Eyall

1596. Esti Nesimi

1597. Esti Schiff

1598. Esti Zarion

1599. Estie Bryk

1600. Esty Eyal

1601. Etay Romano

1602. Ethan Fils

1603. Ethan Payne

1604. Ethan Reubens

1605. Ethel Anter Cohen

1606. Eti Arush

1607. Eti Aviani

1608. Eti Barak

1609. Eti Cohen

1610. Eti Elimelech

1611. Eti Friedman

1612. Eti Goma

1613. Eti Hamami

1614. Eti Hayu

1615. Eti Heletz Yosef

1616. Eti Lainer

1617. Eti Levi

1618. Eti Ohana Maltabashi

1619. Eti Tal

1620. Eti Vanounou

1621. Eti Zarka

1622. Eti Zarka

1623. Etti Elkovitz

1624. Etti Koskas

1625. Etti Levi

1626. Etti Tzarfati

1627. Etty Cohen

1628. Etty Sharet

1629. Etty Shirazi Vazana

1630. Etty Wolf

1631. Etzik Shechter

1632. Etzion Schori

1633. Etzion Shechari

1634. Eva Feigis

1635. Eva Levner

1636. Eva Milrad

1637. Eva Milrad

1638. Eva Pichadze Biniashvili

1639. Eva Weidd

1640. Evan Broder
1641. Eve Lamberg Zisman
1642. Evelin Yaadim
1643. Evelina Baransky
1644. Eveline Gotlib
1645. Evelyn Aptos Ellof
1646. Evelyn Zedah
1647. Evelyne Weltlinger
1648. Evgeny Iliasevich
1649. Evgeny Vrubel
1650. Eviatar Zanbar
1651. Evil Atias
1652. Evron Tikva
1653. Evyatar Levy
1654. Evyatar Vas
1655. Eyal
1656. Eyal Ben Shushan
1657. Eyal Ezra
1658. Eyal Greener
1659. Eyal Griner
1660. Eyal Hass
1661. Eyal Levy
1662. Eyal Meshulam
1663. Eyal Mizrahi
1664. Eyal Pakciarz
1665. Eyal Pakciarz
1666. Eyal Pakciarz
1667. Eyal Romano
1668. Eyal Sanani
1669. Eyal Stulbach
1670. Eyal Szeinblum

1671. Eyal Tanami
1672. Eyal Vaknin
1673. Eyal Walter
1674. Eyar Dolinger
1675. Eytan Shalem
1676. Eythan Topper
1677. Ezekiel Avraham
1678. Ezekiel Shiri
1679. Ezra Efraim
1680. Ezra Kevelson
1681. Ezra Livnat Asseo
1682. Ezra Yehezkel
1683. Fabrik Natalia
1684. Faina Kuznets
1685. Fani Dahan
1686. Fani Schmolber
1687. Fannie Shalom
1688. Fanny Ben Amos
1689. Fanny Ben Amos
1690. Fanny Kalfon
1691. Fanny Ohana
1692. Fazit Cohen
1693. Fel Batsax
1694. Felice Mescheloff
1695. Felix Peli Palumbo
1696. Felix Shkolnik
1697. Fernanda Lankilevich Rozenfeld
1698. Flaco Aloma
1699. Flor Uziel
1700. Flora Dayan
1701. Florrie Rosenberg

1702.   Francoise Serrero

1703.   Frank Haymann

1704.   Freddy Nachmias

1705.   Freida Berger

1706.   Frida Ohayon

1707.   Frida Schumer

1708.   Frida Schumer

1709.   Frieda Mandel

1710.   Frieda Wadlet

1711.   From. Mescheloff

1712.   Fruma Vadav Brickner

1713.   G. Betech

1714.   Gabi Shrayer Barak

1715.   Gabi Sondheimer

1716.   Gabriel Ben

1717.   Gabriel De Castro

1718.   Gabriel Eden

1719.   Gabriel Edri

1720.   Gabriel Hilman

1721.   Gabriel Pialko

1722.   Gabriel Shteoi

1723.   Gabriel Simon Tov

1724.   Gabriela Ben Nun

1725.   Gaby Tollman

1726.   Gaby Tollman

1727.   Gad Dana

1728.   Gad David Peleg

1729.   Gad Dishi

1730.   Gad Levy

1731.   Gad Ohayon

1732.   Gadi Kazap

1733. Gadi Kazap

1734. Gadi Mazur

1735. Gadit Reuveni

1736. Gafni Eitan

1737. Gaia Doctori

1738. Gail Solomon

1739. Gal Barzani

1740. Gal Ben Yehuda

1741. Gal Blau

1742. Gal Dayan

1743. Gal Etrog

1744. Gal Hai Giladi

1745. Gal Hemlock

1746. Gal Kenan

1747. Gal Kenan

1748. Gal Levy

1749. Gal Rakefet

1750. Gal Shalo

1751. Gal Sham

1752. Gal Soroker

1753. Gal Spitz

1754. Gal Wasser

1755. Gal Weiss

1756. Gale Borison-Socken

1757. Gali Benyamin

1758. Gali Bonen

1759. Gali Eshkol

1760. Gali Saga

1761. Gali Shenul

1762. Gali Spektor

1763. Gali Yosef

1764. Galia Glenard

1765. Galia Leonard

1766. Galia Levy

1767. Galia Margalit Hacarmeli

1768. Galia Moses Dayan

1769. Galia Shalom

1770. Galia Tabuch

1771. Galia Vovak

1772. Galiete Katzir

1773. Galit Ashush

1774. Galit Barshach

1775. Galit Baziny

1776. Galit Brooks

1777. Galit Cohen

1778. Galit Dahan

1779. Galit Fenigstein

1780. Galit Heller Moran

1781. Galit Izeland

1782. Galit Jacobson Wallach

1783. Galit Kekon Dayan

1784. Galit Koren

1785. Galit Leibovitz

1786. Galit Mallul

1787. Galit Mekel

1788. Galit Menachem

1789. Galit Mualem-David

1790. Galit Nir

1791. Galit Ovadia

1792. Galit Ovadia

1793. Galit Pereg

1794. Galit Pinker

1795. Galit Reuven

1796. Galit Reuven

1797. Galit Rotem

1798. Galit Shacham

1799. Galit Shaul-Ovadia

1800. Galit Shulman

1801. Galit Storm

1802. Galit Sultan

1803. Galit Telem

1804. Galit Vaba

1805. Ganit Peleg

1806. Gavin Berg

1807. Gavin Levy

1808. Gavriel Edri

1809. Gavriel Shiatsu

1810. Gaya Arusi

1811. Gaya Arusi

1812. Gaya Nek

1813. Gaya Noyfeld

1814. Gaya Orsi

1815. Gayla Woolf

1816. Gayo Oshh

1817. Gefen Treywitz

1818. Genia Malka

1819. Gennady Fradin

1820. Gennady Gorovoy

1821. Georges Elia Sarfati

1822. Getachew Belew

1823. Geula Atia

1824. Geula Cohen

1825. Geula Hassid

1826. Geula Klein

1827. Geula Portal

1828. Geulah Shrem

1829. Gideon Avodi

1830. Gideon Kalman

1831. Gideon Tankus

1832. Gidi Sasson

1833. Gil Arazi

1834. Gil Elon

1835. Gil Friedman

1836. Gil Ganot

1837. Gil Hovesh

1838. Gil Yagubov

1839. Gila Ben Simon

1840. Gila Cohen Shabtay

1841. Gila Davidesco

1842. Gila Druk

1843. Gila Gol

1844. Gila Gol

1845. Gila Isaacson

1846. Gila Melamed

1847. Gila Noi

1848. Gila Shemesh

1849. Gila Shemesh

1850. Gilad

1851. Gilad Katz

1852. Gilad Peretz

1853. Gilad Tanami

1854. Gilad Vital Shimon

1855. Gilat David

1856. Gilat Levi

1857.   Gili Ben Harush

1858.   Gili Branstein

1859.   Gili Gal

1860.   Gili Levi-Guri

1861.   Gilia Meir

1862.   Gilli Chen

1863.   Gillian Solomon

1864.   Gina Lazar

1865.   Ginette Epstein

1866.   Gino Stavy

1867.   Giora Adam Ben-Murai

1868.   Gisela Heitner

1869.   Gisela Werdesheim

1870.   Giselle Levy Epstein

1871.   Gitel Lachiani

1872.   Gitman Marina

1873.   Gleb Glazkov

1874.   Glenda Naiditch

1875.   Golan Avital

1876.   Golan Ben Atia

1877.   Golan Hazan

1878.   Golan Lliagoyeve

1879.   Golda Ahiezer

1880.   Goli Keen

1881.   Gon Haimi

1882.   Good Luck

1883.   Granit Mizrahi

1884.   Graphic Design

1885.   Gregory Vasiliev

1886.   Gregory Vasiliev

1887.   Gregory Vasilyev

1888. Gregory Vasilyev

1889. Grisha Gorodetsky

1890. Gur Sadeh

1891. Gura Berger

1892. Guy Amsalem

1893. Guy Ben

1894. Guy Cohen

1895. Guy Delo

1896. Guy Friedman

1897. Guy Gampel

1898. Guy Kakun

1899. Guy Laor

1900. Guy Levi

1901. Guy Nevo

1902. Guy Shalev

1903. Guy Sharon

1904. Guy Sharon

1905. Guy Shlo

1906. Guy Shoham

1907. Guy Zuntz

1908. Habes Khatter

1909. Habiva Cohen

1910. Hadad Sharon

1911. Hadar Bashiri

1912. Hadar Biton

1913. Hadar Levy

1914. Hadar Moyal

1915. Hadar Peretz

1916. Hadar Porat

1917. Hadar Raffaeli

1918. Hadar Siman Tov

1919. Hadar Streigold

1920. Hadara Shimon

1921. Hadas Cohen Gvura

1922. Hadas Dadon

1923. Hadas Elazar David

1924. Hadas Mamane

1925. Hadas Naftali

1926. Hadas Pinhas

1927. Hadas Sagi

1928. Hadas Ser

1929. Hadas Shnabel

1930. Hadasa Arenberg

1931. Hadasa Klein

1932. Hadassa Lampert

1933. Hadassah Dahan

1934. Hadassah Eylam

1935. Hadassah Inselberg

1936. Hadassah Padida

1937. Hadassah Strauss

1938. Hadassi Shaike

1939. Hades Arenberg

1940. Hagai Lianie

1941. Hagai Lianie

1942. Hagai Morzur

1943. Hagai Shpigler

1944. Hagar Baltsan

1945. Hagar Kotzin

1946. Hagar Peretz

1947. Hagay Vilensky

1948. Hagit Amit

1949. Hagit Ashkenazy

1950. Hagit Bakal

1951. Hagit Bentebo

1952. Hagit Bitan

1953. Hagit Bodan

1954. Hagit Dabush

1955. Hagit Dahan

1956. Hagit Eliav

1957. Hagit Eliyahu

1958. Hagit Green

1959. Hagit Hazan

1960. Hagit Iancu Avraham

1961. Hagit Kadim

1962. Hagit Kadosh

1963. Hagit Kalmer

1964. Hagit Lahav

1965. Hagit Maman

1966. Hagit Roami

1967. Hagit Roami

1968. Hagit Rowley

1969. Hagit Sabri Nachmias

1970. Hagit Shachaf

1971. Hagit Shaul

1972. Hagit Shor Niakan

1973. Hagit Solomon

1974. Hagit Vanunu

1975. Hagit Vinogura

1976. Haia Niazov

1977. Haiem Har Melech

1978. Haim Alfandary

1979. Haim Bozna

1980. Haim Dahan

1981.  Haim Demeti

1982.  Haim Diament

1983.  Haim Itah

1984.  Haim Kleinman

1985.  Haim Meyraz

1986.  Haim Rahimi

1987.  Haim Siman Tov

1988.  Haim Z. Bismuth

1989.  Haim Zaguri

1990.  Haim Zuntz

1991.  Hali Oliel Morissef

1992.  Hali Oliel Morissef

1993.  Halil Baderna

1994.  Halit Hazum

1995.  Hallel Rosenberg

1996.  Hamutal Koren

1997.  Hana Abuhazira

1998.  Hana Ahuva

1999.  Hana Azrad

2000.  Hana Ben Moshe

2001.  Hana Biro

2002.  Hana Bliss

2003.  Hana Dahan

2004.  Hana Davidoff

2005.  Hana Grishkan

2006.  Hana Imran

2007.  Hana Kimelman

2008.  Hana Malul

2009.  Hana Malul

2010.  Hana Rechtman

2011.  Hana Rechtman

2012. Hana Shanhav

2013. Hana Sharon

2014. Hana Tabibi

2015. Hana Tzumber

2016. Hana Werner

2017. Hanah Asin

2018. Hanan Malka

2019. Hananal Mor Yosef

2020. Hani Asulin

2021. Hani Ayallo Peretz

2022. Hani Cohen

2023. Hani Gilad

2024. Hani Katia

2025. Hani Levy

2026. Hani Mokader

2027. Hani Moore

2028. Hani Sheaf

2029. Hanin Jaradat

2030. Hanit Asher Pal

2031. Hanita Eshtai

2032. Hanna Ben Yair

2033. Hanna Biru

2034. Hanna Danenberg

2035. Hanna Katz

2036. Hanna Sela

2037. Hanna Shaniboim

2038. Hanna Sharabi

2039. Hanna Sharabi

2040. Hanna Yona

2041. Hannah Gottlieb

2042. Hannah Ifergan

2043.  Hannah Kehat

2044.  Hannah Khet

2045.  Hannah Leslow

2046.  Hannah Melki

2047.  Hannah Schwartz

2048.  Hannah Solomon

2049.  Hannah Solomon

2050.  Hanny Barram

2051.  Hanoch Maskaltzi

2052.  Hanok Levine

2053.  Hany Shamy

2054.  Hany Twig

2055.  Harel Hadad

2056.  Harel Shiloh

2057.  Harel Weizman

2058.  Harmony Shlomo

2059.  Harriet Glickstein

2060.  Harris Tsipora

2061.  Harvey Beck

2062.  Hava Atias

2063.  Hava Mascarenhas

2064.  Hava Rosenblum

2065.  Havda Edri

2066.  Haviva Cohen

2067.  Haviva Itzikzon

2068.  Hay Vered

2069.  Haya Bnayahu

2070.  Haya Bnayahu

2071.  Haya Dar

2072.  Haya Platt

2073.  Hayar Revach

2074.  Hazi Ben-Asher
2075.  Heddya Ben Shabat Aharon
2076.  Hedva Yahel Lüttge
2077.  Helen Kay
2078.  Helena Grunwald
2079.  Heli Asulin
2080.  Heli Gross
2081.  Heli Rachel Cohen
2082.  Hely Oren Jazan
2083.  Hemla Lein
2084.  Hen Adar
2085.  Hen Cohen
2086.  Hen Kagan
2087.  Hen Koral
2088.  Henanit Ben Yaacov
2089.  Henya Arie
2090.  Hershel Bessin
2091.  Herut Gazit
2092.  Hezi Albag
2093.  Hezi Matluv
2094.  Hezi Zah
2095.  Hil Gal
2096.  Hila Abrgl
2097.  Hila Alkalay
2098.  Hila Amram
2099.  Hila Asaraf
2100.  Hila Avraham
2101.  Hila Ben Naim
2102.  Hila Bornstein
2103.  Hila Casa
2104.  Hila David

2105.  Hila Dayan
2106.  Hila Engel
2107.  Hila Engel
2108.  Hila Franco
2109.  Hila Hamasg
2110.  Hila Hazan
2111.  Hila Iluz
2112.  Hila Kalanthroff
2113.  Hila Karni
2114.  Hila Lahav
2115.  Hila Levy
2116.  Hila Marom
2117.  Hila Matan Karni
2118.  Hila Mor
2119.  Hila Nasabi
2120.  Hila Perez
2121.  Hila Reind
2122.  Hila Ruth Geva
2123.  Hila Saka
2124.  Hila Shabo
2125.  Hila Sharon
2126.  Hila Shaw
2127.  Hila Shir
2128.  Hila Sofer
2129.  Hila Tabashi Shabo
2130.  Hila Woznica
2131.  Hila Yamin
2132.  Hilda Gabbai
2133.  Hilit Solomon
2134.  Hillary Ashar
2135.  Hillel Andrew Abrahams

2136.  Hillel Frisch

2137.  Hillel OhayonOrit Shimony

2138.  Hilly Schier

2139.  Hindy Lederman

2140.  Hodaya Ben Porat

2141.  Hodaya Ben Shabbat

2142.  Hodaya Ben Shimon

2143.  Hodaya Grossman

2144.  Hodaya Sabatu

2145.  Hodya Yam

2146.  Hofit Dahari

2147.  Hofit Klein

2148.  Hofit Mahcluf

2149.  Hofit Mahluf

2150.  Hoshen Ben Moshe

2151.  Hyim Bessin

2152.  Ida Ann May

2153.  Ida Odelia

2154.  Idan Bin-Nun

2155.  Idan Biton

2156.  Idan Dassa

2157.  Idan Elosh

2158.  Idan Hashar

2159.  Idan Ozer

2160.  Idan Shvartsman

2161.  Idan Yemini

2162.  Iddo Rothman

2163.  Idit Assor

2164.  Idit Levy Benjamin

2165.  Idit Levy Benjamin

2166.  Idit Nizri

2167. Ido Imani

2168. Ido Rob

2169. Ido Tzemach

2170. Ido Zamir

2171. Ido Zamir

2172. Ido Zeevi

2173. Ifat Cohen

2174. Ifat Ezray

2175. Ifat Lev

2176. Ifat Levi

2177. Ifat Shimoni

2178. Ifat Yaffa Tzvi

2179. Iftach Hgbi

2180. Igal Itach

2181. Igal Kricheli

2182. Igal Rosenberg

2183. Igor Androsenko

2184. Igor Endlin

2185. Igor Krasny

2186. Igor Malievsky

2187. Ila Chen

2188. Ila Kemdi Chelkai

2189. Ilai Duani

2190. Ilan Abadie

2191. Ilan Argaman

2192. Ilan Asulin

2193. Ilan Azoulay

2194. Ilan Ben Dor

2195. Ilan Ben Dor

2196. Ilan Ben-Lavi

2197. Ilan Gilead

2198. Ilan Itbar

2199. Ilan Kalimi

2200. Ilan Motaheda

2201. Ilan Slutsky

2202. Ilan Tzur

2203. Ilan Tzur

2204. Ilan Yoshe

2205. Ilana Akikos

2206. Ilana Ashkenazi

2207. Ilana Babu

2208. Ilana Benzoor

2209. Ilana Bibbs

2210. Ilana Bukra

2211. Ilana Chen

2212. Ilana Darshan

2213. Ilana Gabbay

2214. Ilana Gabbay

2215. Ilana Goitch

2216. Ilana Habani

2217. Ilana Haim

2218. Ilana Iloz

2219. Ilana Kozin

2220. Ilana Kruglyak

2221. Ilana Levinger

2222. Ilana Makmel

2223. Ilana Nakhimovski

2224. Ilana Nakhimovski

2225. Ilana Peretz

2226. Ilana Rapoport

2227. Ilana Ravitz

2228. Ilana Ruimi

2229.  Ilana Sabati

2230.  Ilana Shaked

2231.  Ilana Shneor

2232.  Ilana Shor

2233.  Ilana Shore

2234.  Ilana Shrago

2235.  Ilana Solomon

2236.  Ilana Sriker

2237.  Ilana Stalder

2238.  Ilana Tayeb Mesika

2239.  Ilana Vahav

2240.  Ilana Vinitsky

2241.  Ilana Zarfati

2242.  Ilanit Adar

2243.  Ilanit Adri

2244.  Ilanit Arosi

2245.  Ilanit Gat

2246.  Ilanit Isakov

2247.  Ilanit Razker

2248.  Ilanit Reuven

2249.  Ilanit Shaspi

2250.  Ilanit Sopher

2251.  Ilanit Tal

2252.  Ilanit Tzarfati

2253.  Ilanit Uriel

2254.  Ilanit Zeno

2255.  Ilanna Grop

2256.  Ilay Bukobza

2257.  Ilay Gutman

2258.  Ilia Lazarev

2259.  Ilia Rodov

2260. Ilia Tennenbaum

2261. Ilita Naama

2262. Iliya Habis

2263. Illan Meir

2264. Ilya Berenson

2265. Ilya Eliashiv

2266. Ilya Orman

2267. Imri Tzur

2268. Ina Cohn

2269. Inbal Abergel

2270. Inbal Berstein

2271. Inbal Bigmama Asher

2272. Inbal Cohen

2273. Inbal Dinar

2274. Inbal Galnon

2275. Inbal Lachmi

2276. Inbal Levy

2277. Inbal Madar

2278. Inbal Madar

2279. Inbal Mizrachi

2280. Inbal Nadra

2281. Inbal Nahmias

2282. Inbal Naydits

2283. Inbal Pintok Robs

2284. Inbal Pony

2285. Inbal Regev Lavy

2286. Inbal Rothbaum

2287. Inbal Salomon

2288. Inbal Swissa

2289. Inbal Tzabari

2290. Inbal Tzarum

2291. Inbal V. Style

2292. Inbal Vana

2293. Inbal Yemin

2294. Inbal Zoertz

2295. Inbar Hendel

2296. Inbar Hendel

2297. Inbar Kaslasi

2298. Inbar Leibovich

2299. Inbar Nathan Cherkasov

2300. Inbar Nathan Cherkasov

2301. Inbar Sagiv

2302. Inbar Shimshon

2303. Iness Taef

2304. Inessa Rubinstein

2305. Ingrid Donnard

2306. Inna Ben Boaz

2307. Inna Elikats

2308. Inna Gelzin

2309. Inna Litvak

2310. Inna Shnitman

2311. Inon Guetta

2312. Ira Haberman-Vainshtein

2313. Ira Maglevski

2314. Irena Minayev

2315. Irena Mogilner

2316. Irena Rovner

2317. Iri Bornshtien

2318. Irina Sharabi

2319. Irina Tetsoshvili

2320. Irina Tetsushvili

2321. Iris Almog

2322.  Iris Bar On

2323.  Iris Baram

2324.  Iris Berkowitz

2325.  Iris Birman-Opprecht

2326.  Iris Braunstein

2327.  Iris Chacham

2328.  Iris Cohen Fisher

2329.  Iris Conforti

2330.  Iris Dawn

2331.  Iris Edelstain Hochman

2332.  Iris Elmkies

2333.  Iris Eyal

2334.  Iris Fadlon

2335.  Iris Golbiz Cohenian

2336.  Iris Heller

2337.  Iris Katz

2338.  Iris Katz

2339.  Iris Levi

2340.  Iris Lieberman

2341.  Iris Lihi Israeli Cohen

2342.  Iris Lyani

2343.  Iris Lyani

2344.  Iris Medina

2345.  Iris Mor

2346.  Iris Ryder

2347.  Iris Sambal

2348.  Iris Seyal

2349.  Iris Shahar

2350.  Iris Shahar

2351.  Iris Shango

2352.  Iris Sharir

2353.  Iris Tahsliy

2354.  Iris Tshala Ohayon

2355.  Iris Yosef

2356.  Iris Zengi

2357.  Iris Zoaretz

2358.  Irit Aharon

2359.  Irit Chen

2360.  Irit Grizim

2361.  Irit Kogan

2362.  Irit Lifshitz

2363.  Irit Magzimuf

2364.  Irit Mizrachi

2365.  Irit Shahrabani

2366.  Irit Shtekelmacher

2367.  Irit Siso

2368.  Irit Tal Kedem

2369.  Irit Tevrekah

2370.  Irit Younes Levy

2371.  Irma Esther Meltzer

2372.  Irma Michaelis New

2373.  Irma Naor

2374.  Isaac

2375.  Isaac Loewenstein

2376.  Isabel Morris

2377.  Ishak Malachi

2378.  Ishay Tzarum

2379.  Israel Barda

2380.  Israel Ben David

2381.  Israel Chai

2382.  Israel Elba

2383.  Israel Katzavi

2384. Israel Klapholtz

2385. Israel Klapholtz

2386. Israel Kuka Shalev

2387. Israel Levy

2388. Israel Malka

2389. Israel Meli

2390. Israel Moshe Sigel

2391. Israel Nachmani

2392. Israel Nudelman

2393. Israel Oren

2394. Israel Parzon

2395. Israel Sarit

2396. Israel Scheingut

2397. Israel Vaqnin

2398. Israela Afnager

2399. Israela Hasson

2400. Israela Segev

2401. Israela Segev

2402. Israela Sonia Levy

2403. Isri Levy

2404. Issahar Abrham

2405. Itai Cohen

2406. Itai Cohen

2407. Itai Sheetrit

2408. Ital Daddon

2409. Itamar Duani

2410. Itamar Ganor

2411. Itamar Gilat

2412. Itamar Mizrahi

2413. Itamar Yerushalmi

2414. Itay Abelbaum

2415. Itay Amar

2416. Itay Bar

2417. Itay Broder

2418. Itay Flo

2419. Itay Hadad

2420. Itay Malul

2421. Itay Meiri

2422. Itay Omer

2423. Itay Rafliova Raf

2424. Itay Shati

2425. Itay Stomtek

2426. Itzhak Hazut

2427. Itzik Gavriely

2428. Itzik Iloz

2429. Itzik Iloz

2430. Itzik Lowenstein

2431. Itzik Segev

2432. Itzik Zaken

2433. Iva Goldman

2434. Ivan Sheklar

2435. Ivri Cohen

2436. Izack Revach

2437. Izzy Keren

2438. Izzy Keren

2439. Izzy Lazari

2440. Izzy Samuel

2441. Jack Godfrey

2442. Jack Tito Tschulnigg

2443. Jacob Chocron

2444. Jacob Deutsch

2445. Jacob Gordon

2446. Jacob Israel

2447. Jacob Kaplan

2448. Jacob Meir

2449. Jacob Ormut

2450. Jacob Rahamim

2451. Jacob Schultz

2452. Jacob Slaviak

2453. Jacob Smith

2454. Jacob Spitz

2455. Jacob Weiser

2456. Jacob Wolf

2457. Jacob Yagdanov

2458. Jacov Naziri

2459. Jacqueline Binhas

2460. Jacqueline Goldman

2461. Jacqueline Mandelbaum

2462. Jacques Arnero

2463. Jacques Zolty

2464. Jake Berman

2465. Jakob Fried

2466. Jan Tikva Levi

2467. Jana Mazariev

2468. Janet Landau

2469. Janet Sack

2470. Jasmin Hasson

2471. Jasmin Nahman

2472. Jasmine Omani

2473. Jean Bruchi

2474. Jeannine Litmanowicz

2475. Jeffrey Aftel

2476. Jeffrey Erlich

2477.   Jeffrey Fisher

2478.   Jeffrey Perry

2479.   Jenni Senator

2480.   Jennifer Salter

2481.   Jenny Hillman

2482.   Jeromy Mostert

2483.   Jessica Tafciu

2484.   Joan Rachel Shapiro

2485.   Joan Weiner Levin

2486.   Joao Mascarenhas

2487.   Jocelyn Brooks

2488.   Jocelyn HattaRobert Wolff

2489.   Jodi Levy

2490.   Jodi Sidel Kassorla

2491.   Jody Korman

2492.   Jody Korman

2493.   Joe Millis

2494.   Joel Melamed

2495.   Johanna Assous Hanan

2496.   Johanna Grinberg

2497.   Johanna Hanan

2498.   John Daly

2499.   Jon Abelman

2500.   Jonah Guy

2501.   Jonathan Algarbali

2502.   Jonathan Assaf

2503.   Jonathan Chen

2504.   Jonathan Cohen

2505.   Jonathan Fede

2506.   Jonathan Lazarson

2507.   Jonathan Roitblant

2508. Jonathan Shapira

2509. Jonathan Spira

2510. Jordan Talias

2511. Jordana Lankeri

2512. Josef Halpert

2513. Joseph Boumendil

2514. Joseph Even-Hen

2515. Joseph Maor

2516. Joseph Zangi

2517. Joseph Zangi

2518. Joseph Zur

2519. Joseph Zur

2520. Joseph Zur

2521. Josh Buri

2522. Josh Schulz

2523. Joshua Haro

2524. Joshua Serruya

2525. Joyce Buckman

2526. Jud Nagar

2527. Judit Aizenshtat

2528. Judit Amihud

2529. Judit Atias

2530. Judit Kohos

2531. Judit Regev

2532. Judith Aronhime

2533. Judith Berger

2534. Judith Cohen

2535. Judith Elbaz Mosia

2536. Judith Epstein

2537. Judith Ezra

2538. Judith Hagav

2539.   Judith Montagu
2540.   Judith Salant
2541.   Judith Shilon
2542.   Judith Shortz
2543.   Judith Treister
2544.   Judy Aviv
2545.   Judy Goldstein
2546.   Judy Kern
2547.   Julia Grinberg
2548.   Julia Gueta
2549.   Julie Hapergrutz
2550.   Julie Waldman
2551.   Juliet Tobul
2552.   Justin Alexander
2553.   Kafir Barda
2554.   Kafir Fergeva
2555.   Kafir Rolsmach
2556.   Kafir Yitzchak
2557.   Kamri Chali
2558.   Kanin Midani
2559.   Karani Zfora
2560.   Karen Lakin
2561.   Karen Peschpiorka
2562.   Kariel Charkachi
2563.   Karin Assor
2564.   Karin Blayer
2565.   Karin Cohen
2566.   Karin Dekel
2567.   Karin Gueta
2568.   Karin Haya Malka
2569.   Karin Kishner

2570.  Karin Koren

2571.  Karin Lemberg

2572.  Karin Mendelsohn

2573.  Karin Peretz

2574.  Karin Rottenberg

2575.  Karin Shalev

2576.  Karin Shatiat Levi

2577.  Karin Suissa Cohen

2578.  Karin Toby

2579.  Karin Waizman

2580.  Karin Wolff

2581.  Karin Yael Tuchman Lanaru

2582.  Karina Ustinov

2583.  Karinateter

2584.  Karine Roch

2585.  Karmit Ephraim

2586.  Karnit Eliyau

2587.  Kathrine Yael Kohan

2588.  Kathrine Yael Kohan

2589.  Kathy Fisher

2590.  Kathy Isaac

2591.  Katia Gomberoff

2592.  Katia Kanter

2593.  Katia Nicole Mata

2594.  Katiel Shumel

2595.  Katy Nefer

2596.  Katya Gombroff

2597.  Katya Traeger

2598.  Katzini Amira

2599.  Keenan Ward

2600.  Kelly Leman

2601. Kensia Preemer

2602. Kensia Preemer

2603. Keren Amar

2604. Keren Aslan

2605. Keren Atiya

2606. Keren Bandet

2607. Keren Barkan

2608. Keren Ben Aharon

2609. Keren Ben Zaken

2610. Keren Elaya

2611. Keren Gabay

2612. Keren Garpi

2613. Keren Goldberg

2614. Keren Izzy

2615. Keren Jaffe

2616. Keren Kaner

2617. Keren Latinsky

2618. Keren Levi

2619. Keren Lutz

2620. Keren Mankevich

2621. Keren Mizal

2622. Keren Mordechai

2623. Keren Naori

2624. Keren Or

2625. Keren Or

2626. Keren Or Eisman

2627. Keren Paz Agai

2628. Keren Peled

2629. Keren Peretz

2630. Keren Prentki

2631. Keren Shani

2632. Keren Shani

2633. Keren Shani

2634. Keren Sheni

2635. Keren Shukrun

2636. Keren Shulman

2637. Keren Smith

2638. Keren Swaine Gluch

2639. Keren Trotta

2640. Keren Ventura

2641. Keren Yadid Ventura

2642. Keren Yarmish

2643. Keren Yaron

2644. Keren-Or Cucs

2645. Kesem Vaanunu

2646. Keshet Rose

2647. Keti Carmit Lerets

2648. Ketti Soibelman

2649. Ketti Soibelman

2650. Kfir Geva

2651. Kfir Keslasi

2652. Kfir Rotenberg

2653. Khen Miller

2654. Kim Arnold Leighton

2655. Kim Levy

2656. Kim Levy

2657. Kimberly Currier Morrow

2658. Kinan Israel

2659. Kineret Harel

2660. Kinneret Hadad

2661. Kinneret Rosenfeld

2662. Kiryat Tenet

2663. Kobi Becker

2664. Kobi Ben Azra

2665. Kobi Cohen

2666. Kobi Cohen

2667. Kobi Menahamov

2668. Kobi Mizrahi

2669. Kobi Mor Yosef

2670. Kobi Shitrit

2671. Kobi Yaari

2672. Kochava BodekZehava Horovitz

2673. Kochava Moshe

2674. Kochi MimranMoshiko Cohen

2675. Kochi Yechezkel

2676. Kochy Markowitz

2677. Kohava Dayan

2678. Konstantin Monastirsky

2679. Korala Zin

2680. Koren Avi

2681. Korina Furuch

2682. Kristina Orlovskiy

2683. Kristina Ruhman

2684. Krysztal Pumiki

2685. Ksenia Primak

2686. Ksenia Rasputin

2687. Kuchi Ben Kalifa

2688. Kuky Elul

2689. Kundra Magnus

2690. L.A. Weiser

2691. Larry Forman

2692. Laura Dumans

2693. Lauren Barr

2694. Lauren Neppe

2695. Lauren Ritchie

2696. Laurence

2697. Laurence Bitton

2698. Laurence Brust

2699. Laurence M Blendis

2700. Laurie Cohen

2701. Lawrence (Eliezer) Kwass

2702. Lawrence Azincott

2703. Lawrence Beaton

2704. Lea Azulay

2705. Lea Fusman

2706. Lea Kaplan

2707. Lea Liberman

2708. Lea Oron

2709. Lea Sasson

2710. Lea Schnall

2711. Lea Shahar

2712. Lea Zur

2713. Leah Abless

2714. Leah Chananyev

2715. Leah Jacobovitz

2716. Leah Katzir

2717. Leah Kenan

2718. Leah Milch

2719. Leah Okon

2720. Leah Peled

2721. Leah Peretz

2722. Leah Raz

2723. Leah Rosenberg

2724. Leah Yadid

2725. Leah Zohar
2726. Leanne Weizman Yahya
2727. Lee Dorfman
2728. Lee Lesnar
2729. Lee Mendler
2730. Lee Natan
2731. Lee Yarhi
2732. Lee Ziv Raichman
2733. Leehe Ralph
2734. Leeheebar Inbal Ruvio
2735. Leeora Gorf
2736. Lehi Cohen
2737. Leib Krauss Cherkasov
2738. Lena Erenburg
2739. Lena Gutin
2740. Lena Yashkov
2741. Leni Kaczh
2742. Leni Tehila Sabag
2743. Lenny Orenstein
2744. Lenny Orenstein
2745. Lenny Porat
2746. Lenor Cohen
2747. Lenor Yehezkel
2748. Lenor Yehezkel
2749. Leo Berenblut
2750. Leo Goffstein
2751. Leon Katz
2752. Leon Ronit
2753. Leon Tanger
2754. Leonardo Leonoff
2755. Leonid Lebenzon

2756. Leonid Shapiro
2757. Leor Bareli
2758. Leora Adam
2759. Leora Adi
2760. Leora Lando
2761. Leora Sadka
2762. Leorah Addi
2763. Leron Azuli
2764. Lesley Schwartz
2765. Letal Hannashoily
2766. Lev Hamimi Shenahav
2767. Levana Ben David
2768. Levana Falach
2769. Levi Lilov
2770. Levi Machpud
2771. Levi Mahfud Malka
2772. Levi Mordechai
2773. Levi Mordechai
2774. Levi Schwartz
2775. Levi Snir
2776. Levy Kord
2777. Leya Aronson
2778. Lia Gabay
2779. Lia Gabay
2780. Lia Markelov
2781. Liad Hashar
2782. Liad Peretz
2783. Liad Regev
2784. Liad Yaco
2785. Lia-Ekaite Udo
2786. Lial Katash

2787. Lian Yagubov

2788. Liana Morag

2789. Lianne Solomons

2790. Liat Badea

2791. Liat Bar

2792. Liat Bodenheimer

2793. Liat Cohen

2794. Liat Damti

2795. Liat Dor

2796. Liat Housman

2797. Liat Knafo

2798. Liat Lavi

2799. Liat Leibovitch

2800. Liat Leibovitch

2801. Liat Levy

2802. Liat Mahlev

2803. Liat Malihi

2804. Liat Malka

2805. Liat Malka

2806. Liat Manor

2807. Liat Pahima

2808. Liat Perlman

2809. Liat Pichadze

2810. Liat Rubi

2811. Liat Shain

2812. Liat Sharlo

2813. Liat Shira Nagaokar

2814. Liat Zilberman

2815. Liat Zohar

2816. Liber Jacob Levy

2817. Lidor Aricha

2818. Lidor Chen

2819. Lidor Grama

2820. Lidor Leibovitz

2821. Lidor Nahum

2822. Lieberman Simon

2823. Liel Maestrok

2824. Li'el Rabinovich

2825. Liel Tamam

2826. Liel Tringo

2827. Lihee Levy Ingbar

2828. Lihee Levy Ingbar - Minor Children E.L, L.L

2829. Lihi Ben David

2830. Lihi Mitrani

2831. Liisa Keinonen-Touati

2832. Lila Gurfel

2833. Lila Ovad

2834. Lila Shoshan

2835. Lilac Mina

2836. Lilach Barkai

2837. Lilach Ben Yishai

2838. Lilach Berkovitch

2839. Lilach Berkovitch

2840. Lilach Elbaz

2841. Lilach Gafni

2842. Lilach Lavee Munz

2843. Lilach Levi

2844. Lilach Menachem

2845. Lilach Mosery

2846. Lilach Ohana

2847. Lilach Shar

2848. Lilach Vaturi

2849.  Lilach Vidveski

2850.  Lili Grumet

2851.  Lili Nakar

2852.  Lilian Nachman

2853.  Lilian Ohayon

2854.  Lilian Ohayon

2855.  Liliane Hayun

2856.  Liliya Rovshitz Malinovsky

2857.  Lilllian Levi

2858.  Lily Adar

2859.  Lily Ben Nachshon

2860.  Lily Furman

2861.  Lily Katzir

2862.  Lily Maya

2863.  Lily Nakar

2864.  Lily Shomroni

2865.  Limor Abrams

2866.  Limor Amsili

2867.  Limor Aviv

2868.  Limor Barzilay

2869.  Limor Ben Avi

2870.  Limor Benavi

2871.  Limor Cohen

2872.  Limor Cohen

2873.  Limor Elbaz

2874.  Limor Hachmon

2875.  Limor Havdah

2876.  Limor Israel

2877.  Limor Kochalni

2878.  Limor Koren

2879.  Limor Labin

2880. Limor Levi Aviv

2881. Limor Levy

2882. Limor Machlof

2883. Limor Machloof

2884. Limor Or

2885. Limor Rihana

2886. Limor Schwartz

2887. Limor Shlomi Ohayan

2888. Limor Shlomi-Ohion

2889. Limor Siboni

2890. Limor Ssulin

2891. Lin Azura

2892. Lin Bouzaglo

2893. Lina Tzur

2894. Linda Goichman

2895. Linda Melman

2896. Linda Mishaly

2897. Linda Rosemary Finke

2898. Linda Zohari

2899. Linda Zohri

2900. Linor David

2901. Linor Kessem

2902. Linor Zohar Hanania

2903. Linoy Goldberg

2904. Linoy Lina Konovalov

2905. Lior Asuline

2906. Lior Barak

2907. Lior Cohen

2908. Lior Cohen

2909. Lior Edri

2910. Lior Eliyhoo

2911. Lior Goch

2912. Lior Hamer

2913. Lior Hammer

2914. Lior Harel

2915. Lior Hecht

2916. Lior Kima

2917. Lior Kotaro

2918. Lior Lalzari

2919. Lior Livnat

2920. Lior Man

2921. Lior Naizov

2922. Lior Nhmani

2923. Lior Rosenberg

2924. Lior Shalom

2925. Lior Shoham

2926. Lior Shtarkman

2927. Lior Twi

2928. Lior Vaisman

2929. Lior Yefet

2930. Lior Yuval

2931. Liora Batash

2932. Liora Baza

2933. Liora Hana Pinchas

2934. Liora Hasid

2935. Liora Robert

2936. Liora Weiss

2937. Liora Zohar

2938. Liran Elak

2939. Liran Kovach

2940. Liran Kovach-Cohen

2941. Liran Maman

2942.  Liran Schwartz
2943.  Liran Shalit
2944.  Liraz Bros
2945.  Liraz Knafo
2946.  Liraz Levi
2947.  Liraz Mor
2948.  Liraz Ortz Kadsha
2949.  Liraz Shmuel
2950.  Liraz Zahabia
2951.  Lirit Bracha
2952.  Liron Adri Raphael
2953.  Liron Bacher
2954.  Liron Bentulia
2955.  Liron Berenson
2956.  Liron Hammi
2957.  Liron Kotav
2958.  Liron Lugassi
2959.  Liron Matalon
2960.  Liron Naziri
2961.  Liron Nehemiah
2962.  Liron Retzer
2963.  Liron Toito
2964.  Liron Weisman
2965.  Liron Weiss
2966.  Liron Yasson
2967.  Lisa Even Sapir
2968.  Lisa Even Sapir
2969.  Lisa Krinkin
2970.  Lisa Revivi
2971.  Lissie Markush
2972.  Lital Amos

2973. Lital Aon

2974. Lital Cohen

2975. Lital Raphael

2976. Lital Shlomo

2977. Lital Weiss

2978. Litali Lev

2979. Litamar Danenberg Sasson

2980. Litan Levkvisj

2981. Liuv Yoel

2982. Liv Keshet

2983. Liviu Schwartz

2984. Livna Heitzin

2985. Livna Levy

2986. Livna Pelah

2987. Livnat Rahav

2988. Livne Rosenbaum Raviv

2989. Li-Yam Peled

2990. Liz Avital

2991. Liz Buchnik

2992. Liz Shmuel

2993. Liza Noah

2994. Liza Rabinovitch

2995. Liza Tab

2996. Lizzy Oren

2997. Lord Yitzchak

2998. Lorel Raksham

2999. Lori Lichtblau

3000. Lorin Cheshit

3001. Lorraine Ormut Durbin

3002. Losefina Liner

3003. Lotem Hinga

3004. Lotem Sahar

3005. Louis Gordon

3006. Louisa Colby

3007. Louisa Jana

3008. Louisa Peretz

3009. Louisa Schamroth

3010. Louise Baruch

3011. Louise Powers

3012. Lu Bravo

3013. Luba Mushailov

3014. Luba Yakobov

3015. Lubna Halaby

3016. Lucy Ruti Ben Moshe

3017. Ludmilan Leviv

3018. Luis Blejer

3019. Luisa Gana

3020. Lulit Bashach Zaudo

3021. Luna Levy

3022. Lyn Fisher

3023. Lynn Mamin

3024. Lyubov Bronikov

3025. M Goldberg

    A.    M. Schulz

3026. M.P. Ronit

3027. Maayan Ashir

3028. Maayan Ben Simone

3029. Maayan Ben Siton

3030. Maayan Cohen

3031. Maayan Dahan

3032. Maayan Keller

3033. Maayan Pelleg Aviram

3034. Maayan Sabag

3035. Maayan Spitz

3036. Maayan Tzadok

3037. Madeen Maleenkor

3038. Madi Liebers

3039. Maggie Cohen Grisaru

3040. Maggie Lilie

3041. Magi Saadoon

3042. Mai Mizrachi

3043. Malachi Amsalam

3044. Mali Avital

3045. Mali Avital

3046. Mali Benhur

3047. Mali Ganor

3048. Mali Itach

3049. Mali Katz

3050. Mali Levi

3051. Mali Matityahu

3052. Mali Senbetu Tzegaye

3053. Mali Shimon

3054. Mali Skital Ptihi

3055. Mali Yosifovich

3056. Mali Zigdon

3057. Mali Zigdon

3058. Malia Marlat

3059. Maliasago Berenson

3060. Malka Aviv

3061. Malka Eden Aviram

3062. Malka Eilat

3063. Malka Elia Malka

3064. Malka Genia

3065. Malka Gidon

3066. Malka Levi

3067. Malka Malka

3068. Malka Simon

3069. Malka Taicher Miller

3070. Malka Thaori

3071. Malka Yitzchak

3072. Malka Zeicher

3073. Malka Zeidman

3074. Malka Zeidman

3075. Malka Zeidman

3076. Mam Annim

3077. Maman Nessim

3078. Maniv Maarachot

3079. Maor Ben Dayan

3080. Maor Edelman

3081. Maor Evgy

3082. Maor Golan

3083. Maor Machani

3084. Maor Madar

3085. Maor Mazoz

3086. Maor Mizrahi

3087. Maor Ramey

3088. Maor Yosef Balas

3089. Maor Yuodith

3090. Maor Zeichner

3091. Maoz Kellerman

3092. Marcel Mazouz

3093. Marcela Goldberg

3094. Marcela Walerstein

3095. Marcia Zeitoune Janzen

3096. Mardechai Blankfeldt

3097. Margalit Ankory

3098. Margalit Balsam

3099. Margalit Maggy Hayon

3100. Margalit Shahar

3101. Margalit Shauli

3102. Margalit Yosepov

3103. Margarita Scheinin

3104. Margie Peres

3105. Mari Avni

3106. Maria Cohen

3107. Maria Cohen

3108. Maria Dolgich

3109. Maria Ifliand

3110. Maria Pochernayev

3111. Maria Robinov

3112. Maria Zlotogwiazda

3113. Marian Bohbot

3114. Mariana Chaya Avni

3115. Marie Alon

3116. Marie Miri Itah

3117. Marie Stemler

3118. Marilena Prieper

3119. Marilena Priffer

3120. Marina Braziler

3121. Marina Henkin

3122. Marina Valeria

3123. Mariya Rilov

3124. Mark Farbez

3125. Mark Habert

3126. Mark Manesh

3127. Mark Powers

3128. Mark Rubinsky

3129. Mark Voronin

3130. Marlan Malachi

3131. Marlene Halberthal

3132. Marlene Karoubi

3133. Marom Israel

3134. Marry Varon

3135. Marsha Wasserman

3136. Marta Ambon

3137. Martin Mendelsohn

3138. Martin Samma

3139. Mary Fuld

3140. Mary Paz

3141. Mary Stamler

3142. Mashiach Ben David

3143. Masua Lahat

3144. Matan Bar

3145. Matan Barel

3146. Matan Maimony

3147. Matan Moshe Ozari

3148. Matan Moshe Ozari

3149. Matan Nahmany

3150. Matan Nunberg

3151. Matan Saar

3152. Matan Saar

3153. Matan Skashidlak

3154. Matan Wildbaum

3155. Matan Zamuel

3156. Matanya Har Melech

3157. Matar Levin Greenwald

3158.  Mathilda Cesla

3159.  Mati Breski

3160.  Mati Mimon

3161.  Mati Mimon

3162.  Matilda Brall

3163.  Matthew Samuel Kamins

3164.  Maureen Swartz-Halpert

3165.  Max Schwartz

3166.  Maxim Raskin

3167.  Maxim Zornik

3168.  Maximilian Dubaszynski

3169.  May Cohen

3170.  May Cohen

3171.  May Elbaz

3172.  May Moore-Yosef

3173.  May Muller

3174.  May Shary

3175.  May Shery

3176.  Maya Agasi

3177.  Maya Barcol

3178.  Maya Bella Skalmer

3179.  Maya Ben Adiva

3180.  Maya Ben Adiva

3181.  Maya Engel

3182.  Maya Farag

3183.  Maya Friedman

3184.  Maya Gabay

3185.  Maya Gutman Nahari

3186.  Maya Kary

3187.  Maya Levin

3188.  Maya Levy

3189.  Maya Mor Moyal

3190.  Maya Mor Moyal

3191.  Maya Nahari

3192.  Maya Noyman Varulker

3193.  Maya Vantzovsky

3194.  Maya Yaacobi

3195.  Maya Yoffe

3196.  Maya Zaidi

3197.  Mayaan Harari

3198.  Mayh Vais

3199.  Maylis Orphana

3200.  Mayrav Aviv Yaron

3201.  Maytal Davidsen

3202.  Maytal Davidson

3203.  Maytal Hassan

3204.  Mazal Assig

3205.  Mazal Ben Ami

3206.  Mazal Greenberg

3207.  Mazal Israel

3208.  Mazal Sholomov

3209.  Mazal Vengar

3210.  Mazal Winstein

3211.  Mazal Zali Ben David-Tohar

3212.  Mazel Cohen

3213.  Medad Baroz

3214.  Meir Ashor

3215.  Meir Baruch

3216.  Meir Ezra

3217.  Meir Ezra

3218.  Meir Habari

3219.  Meir Halfon

3220. Meir Malkan

3221. Meira Klaas Geniger

3222. Meira Michal Roome

3223. Meirav Friedman-Benyaminov

3224. Meirav Yanku

3225. Meiri Naama

3226. Meital Adar

3227. Meital Amit

3228. Meital Aziz

3229. Meital Balas

3230. Meital Baranes

3231. Meital Chepikov

3232. Meital Davidson

3233. Meital Dayyani

3234. Meital Gabay

3235. Meital Machluf

3236. Meital Maman

3237. Meital Sitbon

3238. Meital Tohar Zahave

3239. Meitar Malihi

3240. Meitav Fuks

3241. Melamed Shuchman

3242. Meli Ben Hur

3243. Melissa Levine

3244. Melly Paul

3245. Memen Turgeman

3246. Menachem Grossman

3247. Menachem Mendel Hurwitz

3248. Menachem Raviv

3249. Menachem Segal

3250. Menahem Morgenstern

3251. Menashe Chazon
3252. Menashe Menni Kashi
3253. Menashe Tuag
3254. Menny Eliave
3255. Mera Avner
3256. Merav Amittai
3257. Merav Atias
3258. Merav Ben Yaacov Kalev
3259. Merav Buzaglo
3260. Merav Buzi
3261. Merav Chacham
3262. Merav Cohen
3263. Merav Doron
3264. Merav Elkayam
3265. Merav Gavizon
3266. Merav Golan
3267. Merav Hernando
3268. Merav Klary
3269. Merav Kodesh
3270. Merav Maluka
3271. Merav Marber
3272. Merav Nachum
3273. Merav Nixon
3274. Merav Reuveni
3275. Merav Shlomo Maman
3276. Merav Toito
3277. Merior Micah
3278. Merle Burnett
3279. Meron Doar
3280. Merv Heller
3281. Meryl Schutzk

3282.  Meta Bodek

3283.  Metal Aboudi

3284.  Metal Shalom

3285.  Meyrav Cohen

3286.  Meytal Cohen Sharon

3287.  Meytal Kalimi

3288.  Mezal Libman

3289.  Mia Levy

3290.  Mia Levy

3291.  Mia Riftin

3292.  Micha Peled

3293.  Michael Almoznino

3294.  Michael Azoulay

3295.  Michael Bar

3296.  Michael Bashari

3297.  Michael Benshimol

3298.  Michael Berman

3299.  Michael Bitton

3300.  Michael Cohen

3301.  Michael Durbin

3302.  Michael Elman

3303.  Michael Golan

3304.  Michael Gottlieb

3305.  Michael Green

3306.  Michael Levitsky

3307.  Michael Levy

3308.  Michael Levy Ludmir

3309.  Michael Marionovski

3310.  Michael Medres

3311.  Michael Mordkhaiv

3312.  Michael Raskas

3313.  Michael Sade

3314.  Michael Samson

3315.  Michael Shachar

3316.  Michael Shargorodsky

3317.  Michael Simon

3318.  Michael Slosky

3319.  Michael Swiss

3320.  Michael Tahrani

3321.  Michael Tolmsov

3322.  Michael Vaknin

3323.  Michael Zigdon

3324.  Michael Zitun

3325.  Michaeli Alon

3326.  Michal Alon

3327.  Michal Arad

3328.  Michal Aramon

3329.  Michal Atia

3330.  Michal Bar On

3331.  Michal Barski

3332.  Michal Batat

3333.  Michal Ben Shabat

3334.  Michal Ben-Yamin

3335.  Michal Berman Bohadar

3336.  Michal Betser

3337.  Michal Boaz Mcgraw

3338.  Michal Byrne

3339.  Michal Cohen

3340.  Michal Cohen

3341.  Michal Cohen

3342.  Michal Cohen

3343.  Michal Cohen

3344. Michal Cohen

3345. Michal Cohen

3346. Michal Cohen

3347. Michal Dannerg

3348. Michal David

3349. Michal David

3350. Michal Dayan

3351. Michal Eshel

3352. Michal Eyal

3353. Michal Eyal

3354. Michal Gantz

3355. Michal Golderbg

3356. Michal Grinfeld

3357. Michal Gutman

3358. Michal Gutman

3359. Michal Gutman

3360. Michal Hartman

3361. Michal Hayat

3362. Michal Hein

3363. Michal Heystein

3364. Michal Hezi

3365. Michal Hollander

3366. Michal Kahana

3367. Michal Keinan

3368. Michal Machlouf

3369. Michal Makhlouf

3370. Michal Mazleach

3371. Michal Misen

3372. Michal Montin

3373. Michal Naamani

3374. Michal Nevo

3375. Michal Nimron-Hoffman
3376. Michal Nisni
3377. Michal Ohion
3378. Michal Oosh
3379. Michal Ovadia
3380. Michal Ozon
3381. Michal Paz
3382. Michal Rosenzweig
3383. Michal Shahrabani
3384. Michal Shani
3385. Michal Shay Levy
3386. Michal Simantov
3387. Michal Staszewski
3388. Michal Swisa
3389. Michal Talslior
3390. Michal Trachterman
3391. Michal Tsror
3392. Michal Tzinman
3393. Michal Vakin
3394. Michal Vasker
3395. Michal Yedidia
3396. Michal Yehuda
3397. Michal Yiftah Rotem
3398. Michal Yuval
3399. Michal Zuckerman
3400. Micheal Bashari
3401. Michel Amos
3402. Michel Cohen
3403. Michel Tal
3404. Michele Katz
3405. Michele Tuchel

3406. Michelle Binovitch

3407. Michelle Gershbaum

3408. Michelle Mayer

3409. Michelle Nativ

3410. Michelle Siboni

3411. Mickey Barel

3412. Mickey Tal

3413. Micky Shay

3414. Mike Janash

3415. Mike Kapach

3416. Mikhal Yahalomi

3417. Miki Talla

3418. Miki Yakoti

3419. Mila Eyeleve

3420. Mila Llive

3421. Milan Vaisblum

3422. Milana Fishman

3423. Milca Cohen

3424. Milena Boguslavski

3425. Milena Boguslavski

3426. Milena Georgave

3427. Milena Levin

3428. Mili Avigal

3429. Mili Erez

3430. Milly Rose

3431. Mimi Karoubi

3432. Mina Segal

3433. Mira Aliev

3434. Mira Bar

3435. Mira Guramer

3436. Mira Katzinia

3437. Mira Mareln Barmoha

3438. Mira Moskovich

3439. Mira Oknin Shorfer

3440. Mirav Cohavi

3441. Mirela Ludmir

3442. Mirella Goldberg

3443. Miri Alder

3444. Miri Asraf

3445. Miri Dahan

3446. Miri Eitan

3447. Miri Elbaz

3448. Miri Elon

3449. Miri Forman TeslapepaAnn Avital

3450. Miri Friedwald

3451. Miri Friedwald

3452. Miri Galamidi

3453. Miri Gev

3454. Miri Hagami

3455. Miri Hen

3456. Miri Indig-Iosipov

3457. Miri Kadis

3458. Miri Kelner

3459. Miri Lavie

3460. Miri Naim Yohay

3461. Miri Ohana

3462. Miri Rabinowitz Dmitrienko

3463. Miri Rabivo

3464. Miri Rashid

3465. Miri Revach

3466. Miri Sheinin

3467. Miri Taitler

3468.  Miri Tselappa
3469.  Miriam Adri
3470.  Miriam Avraham
3471.  Miriam Ban Haim
3472.  Miriam Barda
3473.  Miriam Barda
3474.  Miriam Cadiz
3475.  Miriam Cohen
3476.  Miriam Goldberg
3477.  Miriam Haber
3478.  Miriam Hartog
3479.  Miriam Itscovich
3480.  Miriam Kellner
3481.  Miriam Levi Proyeckt
3482.  Miriam Mackler
3483.  Miriam Maor
3484.  Miriam Mizrahi
3485.  Miriam Nathan
3486.  Miriam Pickman
3487.  Miriam Pollack
3488.  Miriam Sassoon
3489.  Miriam Stiefel
3490.  Miriam Van Der Laan
3491.  Miriam Woelke
3492.  Mirip
3493.  Mirit Dei
3494.  Mirit Yosef
3495.  Miriy Igak
3496.  Miryam Barda
3497.  Miryam David
3498.  Miryam Mordechai

3499. Misha Shklyar
3500. Mishaela Schibovitch
3501. Mishel Elaid
3502. Mishl Azulai
3503. Mital Levi
3504. Mital Ohion
3505. Mittal Aziz
3506. Mittal Hakim
3507. Mittal Ohana
3508. Mitzi Dayan
3509. Mizrahi Eliyahu
3510. Mona Arad
3511. Mona Berdugo
3512. Moni Ezrati
3513. Monik Llachmi
3514. Monique Danielle Sorin
3515. Mor Barda
3516. Mor Cohen
3517. Mor Demari
3518. Mor Gabai
3519. Mor Hadad
3520. Mor Hayou
3521. Mor Malchi
3522. Mor Mizrahi
3523. Mor Moshe Ben Tal
3524. Mor Phoebe
3525. Mor Renana
3526. Mor Shlomo
3527. Mor Shoushan
3528. Mor Stelmacher
3529. Mor Yisrael Guetta

3530.  Mor Yosef

3531.  Morad Ateret

3532.  Morad Nevo Shambik

3533.  Moran Ben Shmol

3534.  Moran Buskila

3535.  Moran Cohen

3536.  Moran Elishmereni-Landau

3537.  Moran Fatal

3538.  Moran Gill-Kamer

3539.  Moran Kashi

3540.  Moran Mordechai

3541.  Moran Ozari

3542.  Moran Peled

3543.  Moran Ramon

3544.  Moran Regev

3545.  Moran Sde

3546.  Moran Shmueli

3547.  Moran Shmuely

3548.  Moran Shmuely

3549.  Moran Swissa

3550.  Moran Yal

3551.  Mordechai Kedar

3552.  Mordechai Levi

3553.  Mordechai Metodi

3554.  Mordechai Metodi

3555.  Mordechai Nahum

3556.  Mordechai Partosh

3557.  Mordechai Tolidano

3558.  Mordechai Zuckerman

3559.  Mordechi Damti

3560.  Moren Ifrah

3561. Moria Alon
3562. Moria Alon
3563. Moria Ozer
3564. Moriah Keshet
3565. Moriah Reder
3566. Moriah Shaham
3567. Moriah Shaham
3568. Moriah Yacov
3569. Moriah Yosef
3570. Moriya Casiano
3571. Moriya Hasan
3572. Moriya Schnieder
3573. Moses Biton
3574. Moshe Akrish
3575. Moshe Alon
3576. Moshe Ben Hemo
3577. Moshe Ben Shoshan
3578. Moshe Cohen
3579. Moshe Deri
3580. Moshe Dishi
3581. Moshe Dovid Lazewnik
3582. Moshe Har Meleh
3583. Moshe Har-Melech
3584. Moshe Hazut
3585. Moshe Hazut
3586. Moshe Klein
3587. Moshe Lankri
3588. Moshe Merhav
3589. Moshe Moravia
3590. Moshe Myers
3591. Moshe Nada

3592. Moshe Nada

3593. Moshe Oren

3594. Moshe Raisfeld

3595. Moshe Salman

3596. Moshe Saroussi

3597. Moshe Shabi

3598. Moshe Sheetrit

3599. Moshe Shneor Blum

3600. Moshe Simar

3601. Moshe Tobi

3602. Moshe Wiener

3603. Moshe Yair Shoshan

3604. Moti Angel

3605. Moti Bazashvili

3606. Moti Cohen

3607. Moti Dehan

3608. Moti Dehan

3609. Moti Klinger

3610. Moti Lamski

3611. Moti Levin

3612. Moti Shaharit

3613. Moti Vaknin

3614. Motti Benita

3615. Motti Dorov

3616. Motty Shem Tov

3617. Moty Ed

3618. Moty Messing

3619. Muriel Bareli

3620. Muriel Migavli

3621. Muriel Shuchatowitz

3622. Murielle Hadid

3623.  Mushka Benisti
3624.  Myriam Bensadoun
3625.  Myriam Bloch
3626.  Myriam Myri
3627.  Myriam Tangi
3628.  N. Statfield
3629.  N.T. Mackler
3630.  Naama Amzaleg
3631.  Naama Barak
3632.  Naama Ben David
3633.  Naama Eshel Tsubery
3634.  Naama Glauber
3635.  Naama Katz
3636.  Naama Markovicth
3637.  Naama Ruhama Bernstein
3638.  Naama Saavedra
3639.  Naama Shevach
3640.  Naama Simoni
3641.  Naama-Rivka Barak
3642.  Naami Moskowitz Ringo
3643.  Nachman Edelman
3644.  Nachmani Tyran
3645.  Nachmani Tyran
3646.  Nadav Blush
3647.  Nadav Cohen
3648.  Nadav David
3649.  Nadav Efrati
3650.  Nadav Haion
3651.  Nadav Meidan
3652.  Nadav Nagar
3653.  Nadia Afflalo

3654. Nadia Khan
3655. Nadia Mortov
3656. Nadia Sokolov
3657. Nadya Fishman
3658. Naftali Tahrani
3659. Nahan Barchman
3660. Nahi Varman
3661. Nahum David
3662. Nahum Israel
3663. Nahum Kirsht
3664. Naim Meir
3665. Nala Geva
3666. Nalia Berman
3667. Nalia Turcin
3668. Nami Zemberg
3669. Nana Sapir
3670. Nanir Rabivo
3671. Naomi Abrahams
3672. Naomi Alfasa
3673. Naomi Bar
3674. Naomi Ben Gigi
3675. Naomi Eshet
3676. Naomi Haetzni
3677. Naomi Lckovitz
3678. Naomi Monrov
3679. Naomi Mor-El
3680. Naomi Mor-El
3681. Naomi Nahmias
3682. Naomi Pugatsch
3683. Naomi Schiller
3684. Naomi Taizi

3685. Naomi Weiss
3686. Naomi Yamini
3687. Naor Ben Ezra
3688. Naor Cohen
3689. Nastya Gordeyev
3690. Nastya Klitschinski
3691. Nasya Namirovsky
3692. Natai Weisman
3693. Natali Alik
3694. Natali Haviv
3695. Natali Ignatz
3696. Natali Jan
3697. Natali Laihtman
3698. Natali Mishaev
3699. Natali Mor Yossef
3700. Natali Mor Yossef
3701. Natali Sofer
3702. Natalia Aflalo
3703. Natalia Fabrik
3704. Natalia Sitzov Mechlof
3705. Natalia Tias
3706. Natalie Abergele
3707. Natalie Fadida Tapiro
3708. Natalie Garfinkel
3709. Natalie Glossov
3710. Natalie Lev
3711. Natalie Razinkov
3712. Natalie Romano
3713. Natalie Salama
3714. Natalie Sandy Zeda
3715. Natalie Serebrenikov

3716.  Natalie Shirkulkar

3717.  Natalie Star

3718.  Natalie Stein

3719.  Natan Golima

3720.  Natan Shimon Levy

3721.  Natasha Ab

3722.  Natasha Kidron

3723.  Nathai Toher Wolfman

3724.  Nathaly Baron

3725.  Nathan Gutman

3726.  Nathaniel Amran

3727.  Nathaniel Azerfik

3728.  Nathaniel Benabu

3729.  Nathaniel Livy

3730.  Nathaniel Raby

3731.  Nathaniel Torgman

3732.  Nathaniel Tsipirah

3733.  Nathaniel Zachary

3734.  Nati Azoulay

3735.  Nati Riegler

3736.  Nati Smeder

3737.  Natli Ortal Aharon

3738.  Nattiv Laor

3739.  Nava Amir

3740.  Nava Cohen

3741.  Nava Cohen

3742.  Nava Hadi Tamir

3743.  Nava Hayon

3744.  Nava Hayon

3745.  Nava Hayoun

3746.  Nava Izkovich

3747.  Nava Kaner

3748.  Nava Liel Kakun

3749.  Nava Mirkman

3750.  Nava Naksh

3751.  Nava Saada

3752.  Nava Schiller

3753.  Nava Shlomi

3754.  Nava Tamir

3755.  Nava Tamir

3756.  Nava Winter

3757.  Navit Seville

3758.  Navit Tabib Omesi

3759.  Navot Lapidot

3760.  Navot Shaked

3761.  Nechama Dina Aksiper

3762.  Nechama Joseph

3763.  Nechama Lurie

3764.  Nechama Lutati

3765.  Neely Chachmi

3766.  Neely Gafni

3767.  Neely Oren

3768.  Neely Oren Mora

3769.  Neely Reiman

3770.  Neely Salomon

3771.  Negva Shor

3772.  Nehama Adar

3773.  Nehama Rabivo

3774.  Nehama Revivo

3775.  Nellia Berman

3776.  Nelly Turchin

3777.  Nelson Spiess

3778. Nenjamin Nativ

3779. Neomi Revital

3780. Neomi Yali Azarzar

3781. Nerya Higri

3782. Neshama Palmer

3783. Neta Barbie

3784. Neta Benjo

3785. Neta Bodek

3786. Neta Buskila

3787. Neta Cohen

3788. Neta Magen

3789. Neta Naor

3790. Netali Amram

3791. Netanel Motai

3792. Netanel Rom

3793. Netanl Damtao

3794. Netta Kerem

3795. Netta Singer

3796. Netza Gan

3797. Netzer Whitefeather

3798. Neve Agassi

3799. Nevo Benifla

3800. Nevo Lior Eliaz

3801. Nicky Halpert

3802. Nikita Birman

3803. Nikki Ram

3804. Nikol Misnik

3805. Nile Keshet

3806. Nili Ben Haim Melamed

3807. Nili Ekev

3808. Nili Gafni

3809.  Nili Hahamov

3810.  Nili Oren Mora

3811.  Nilli Avni

3812.  Nilly Berger

3813.  Nilly Kuzi Hodeda

3814.  Nily Wasserholtz

3815.  Nimani Birch

3816.  Nimrod Amnon Gal

3817.  Nimrod Assa

3818.  Nimrod Bichler

3819.  Nimrod Halimi

3820.  Nimrod Levy

3821.  Nimrod Yair Meirovici

3822.  Nimrod Yair Meirovici

3823.  Nina Alon

3824.  Nina Beaton

3825.  Nina Benin

3826.  Nina Gal Or

3827.  Ninette Mor

3828.  Nini Hay

3829.  Ninnet Hayoun

3830.  Ninnet Hayoun

3831.  Nir Blau

3832.  Nir Cohen

3833.  Nir Dabastani

3834.  Nir Glassner

3835.  Nir Levy

3836.  Nir Mir

3837.  Nir Moshe Avraham

3838.  Nir Stein

3839.  Nir Tabib

3840. Nira Didi

3841. Nira Golan

3842. Nira Golan

3843. Nira Hayun

3844. Nira Lapid

3845. Nira Netz

3846. Nira Sharabi

3847. Niral Harel

3848. Niral Harel

3849. Nirit Sultan

3850. Nisim Benhamo

3851. Nisim Makhlouf

3852. Nissan Lev-Ren

3853. Nissan Yona Cohen

3854. Nissan Yona Konan

3855. Nissim Ben Kalifa

3856. Nissim Betech

3857. Nissim Levy

3858. Nissim Levy

3859. Nissim Moalem

3860. Nissim Ovadia

3861. Nitay Kalai

3862. Nitsa Shoshany

3863. Nitsan Golan

3864. Nitsan Munk

3865. Nitsan Ozdoba

3866. Nitza Cohen

3867. Nitza Cohen

3868. Nitza Dror Salman

3869. Nitza Medina

3870. Nitza Ram

3871. Nitza Solomonov

3872. Nitzan Abutbul

3873. Nitzan Tsubery

3874. Nitzevet Adael Berkov

3875. Niv Dahan

3876. Niv Hillel Maoz

3877. Niv Kaplan

3878. Niv Turgeman

3879. Niza Gan

3880. Noa Aharoni

3881. Noa Ben David

3882. Noa Bogoslavsky

3883. Noa Bromberg

3884. Noa Gavish

3885. Noa Gazit

3886. Noa Gilad

3887. Noa Gor Yitzhak

3888. Noa Gueta

3889. Noa Gur Itzhak

3890. Noa Havaya Avraham

3891. Noa Herskovitz

3892. Noa Kaner

3893. Noa Kaner

3894. Noa Keet

3895. Noa Lavi

3896. Noa Nativ

3897. Noa Nissenboim

3898. Noa Peretz

3899. Noa Rachel Mandelovitz

3900. Noa Shohat

3901. Noa Shohat

3902. Noa Shohat
3903. Noa Siman Tov
3904. Noa Simay
3905. Noa Stern
3906. Noah Ben Barak
3907. Noah Herman
3908. Noah Nissenboim
3909. Noah Schlossberg
3910. Noam Avioz
3911. Noam Edelman
3912. Noam Eitam
3913. Noam Folt
3914. Noam Gaash
3915. Noam Gigi
3916. Noam Hasson
3917. Noam Katz
3918. Noam Levy
3919. Noam Madmon
3920. Noam Mor
3921. Noam Nehemiah Mints
3922. Noam Nevies
3923. Noam Ovadia
3924. Noam Paryente
3925. Nof Dan
3926. Nofar Ben Yakov
3927. Nofar Ubin
3928. Nofar Zaarur
3929. Nofer Absalom
3930. Nofer Ben Yaakov
3931. Nofer Eliel
3932. Noga Bamramov

3933.   Noga Cohen

3934.   Noga Madar Levy

3935.   Noi Avisror

3936.   Nora Azran

3937.   Nora Deri

3938.   Nora Glikstein

3939.   Nora Schwartz

3940.   Noriel Goldberg

3941.   Noriel Hayon

3942.   Norit Bar

3943.   Norit Ben David

3944.   Norit Samo

3945.   Noy Avnaim

3946.   Noy Jaffe

3947.   Noy Vishnvetsky

3948.   Noya Alxalsi

3949.   Noya Paz Peled

3950.   Nurit Almagor

3951.   Nurit Amrani

3952.   Nurit Ben Menahem

3953.   Nurit Binyamin Amsalam

3954.   Nurit Brandstatter

3955.   Nurit Buskila

3956.   Nurit Cohen

3957.   Nurit Grunfeld

3958.   Nurit Israel

3959.   Nurit Kadosh

3960.   Nurit Kricheli

3961.   Nurit Shaul

3962.   Nurit Siegal

3963.   Nurit Steinfeld

3964. Nurit Tzror
3965. Oded Alfasi
3966. Oded Amiel
3967. Oded Duek
3968. Oded Jacobovitz
3969. Oded Leshem
3970. Oded Moshe Marom
3971. Oded Shahar
3972. Oded Shirazi
3973. Oded Shirazi
3974. Oded Yesod
3975. Odeilia Razby
3976. Odel Vaki
3977. Odele Naor Erez
3978. Odelia Aber
3979. Odelia Bitton
3980. Odelia Feldman Brown
3981. Odelia Toito Ezard
3982. Odelia Zohar
3983. Odelia Zohar
3984. Odelia Zohar
3985. Odelya Ahi David
3986. Odelya Kaatabi
3987. Odelya Levin
3988. Odette Barzi
3989. Odeya Hazut
3990. Odeya Kalmanowitz
3991. Odeya Shaulov
3992. Odia Elishevitz
3993. Odia Goldman
3994. Odia Harel

3995. Odia Weizman

3996. Ofek Ben Aharon

3997. Ofek Gliksman

3998. Ofek Zeevi

3999. Ofer Abutbul

4000. Ofer Bella

4001. Ofer Eshel

4002. Ofer Fogel

4003. Ofer Gerafi

4004. Ofer Levy

4005. Ofer Mand

4006. Ofer Ogen

4007. Ofer Sigman

4008. Ofer Taito

4009. Ofer Tassa

4010. Ofer Waldman

4011. Ofer Yatzkan

4012. Ofir Amsalem

4013. Ofir Ashov

4014. Ofir Berger Cohen

4015. Ofir Franco

4016. Ofir Kaplan

4017. Ofir Levy

4018. Ofir Ninio

4019. Ofir Ottolenghi

4020. Ofir Reinhardt

4021. Ofir Vardi

4022. Ofir Verdi

4023. Ofir Yanovsky

4024. Ofira Meno Meir

4025. Ofra Amran

4026.  Ofra Atias

4027.  Ofra Avigad

4028.  Ofra Cohen

4029.  Ofra Dahan

4030.  Ofra David

4031.  Ofra Edri

4032.  Ofra Gi

4033.  Ofra Leonov

4034.  Ofra Levy

4035.  Ofra Mendel

4036.  Ofra Midani

4037.  Ofra Nahum

4038.  Ofra Peled

4039.  Ofra Peled

4040.  Ofra Selmon

4041.  Ofra Shriker

4042.  Ofrat Berkovich

4043.  Ofri Spitzer

4044.  Ofri Yosef

4045.  Oh Balzer

4046.  Ohad Cohen

4047.  Ohad Vanono

4048.  Oksana Brightel

4049.  Oksana Gimelberg

4050.  Ola Fanny London

4051.  Oleg Lisak

4052.  Oleg Telnov

4053.  Olga Bobok

4054.  Olga Frisman

4055.  Olga Goberman

4056.  Olga Gur Aryeh

4057. Olga Herscovici
4058. Olga Khavkin
4059. Olga Shomron
4060. Olga Tverdokhlebova
4061. Olga Viskind
4062. Olga Vol
4063. Olga Vol
4064. Olga Wall
4065. Oliver Goldenberg
4066. Omar Arika
4067. Omar Nahari
4068. Omar Tori
4069. Omer Brakin
4070. Omer Cohen
4071. Omer Livni
4072. Omer Tamari
4073. Omri Cohen
4074. Omri Naor
4075. Ondine Posner
4076. Onina Alterovich
4077. Oorit Ha
4078. Ophir Aharon
4079. Ophir Blazberg
4080. Ophira Peretz
4081. Ophrah Zelmati
4082. Or Afengar
4083. Or Ari
4084. Or Balad
4085. Or Ben Artzi
4086. Or Bunis
4087. Or Cohen

4088. Or Cohen

4089. Or Cohen

4090. Or Elmaleh

4091. Or Halimi

4092. Or Hayikry

4093. Or Hazan

4094. Or Korenfeld

4095. Or Levi

4096. Or Levis

4097. Or Li Adi

4098. Or Linberg

4099. Or Mittal Korubi

4100. Or Mizrahi

4101. Or Mizrahi

4102. Or Moscovitz

4103. Or Moss

4104. Or Nadav

4105. Or Noy Toledo

4106. Or Paryente

4107. Or Rachmani

4108. Or Toledano

4109. Or Tovi

4110. Or Varmukat

4111. Or Wanderman

4112. Or Yageni

4113. Or Yanai Shushan

4114. Or Yanai Shushan

4115. Or Yaron

4116. Or Yitzchak

4117. Ora Adela

4118. Ora Adela

4119.  Ora Aronovitz
4120.  Ora Hazan
4121.  Ora Menachem
4122.  Ora Orkabi
4123.  Ora Yaakov
4124.  Ora Zagdon
4125.  Oran Ben Shimon
4126.  Oran Sharabi
4127.  Oran Uzan
4128.  Oranit Ohev Shalom
4129.  Orel Hilel
4130.  Orel Katz
4131.  Orel Kurt
4132.  Orel Rabani
4133.  Orel Sazman
4134.  Or'el Sha'eir
4135.  Orel Yosef
4136.  Oren Duvdevani
4137.  Oren Hania
4138.  Oren Heymans
4139.  Oren Leiferman
4140.  Oren Lenny
4141.  Oren Markovitz
4142.  Oren Nahum
4143.  Oren Rahav
4144.  Oren Saca
4145.  Oren Shapira
4146.  Oren Sheetrit
4147.  Oren Tzadok
4148.  Oren Yakobov
4149.  Oren Yehuda

4150. Ori Cohen

4151. Ori Haim Herskovitz

4152. Ori Hochman

4153. Ori Levin

4154. Ori Sompo

4155. Ori Zecharia

4156. Oriah Bar

4157. Orian Alfasi

4158. Orian Lanis

4159. Orian Shimon

4160. Oriana Isaiah

4161. Oriana Levu

4162. Oriel Stern

4163. Orit Abitbul

4164. Orit Albalach

4165. Orit Assaf

4166. Orit Atari

4167. Orit Azulay

4168. Orit Bbchat

4169. Orit Elyace

4170. Orit Govzanski

4171. Orit Haim

4172. Orit Hertzog

4173. Orit Kalimi

4174. Orit Klein

4175. Orit Lavi

4176. Orit Liora Abramov

4177. Orit Liora Abramov

4178. Orit Maimon

4179. Orit Mashmor

4180. Orit Mashmor

4181.   Orit Michaeli
4182.   Orit Militscher
4183.   Orit Mor
4184.   Orit Neeman
4185.   Orit Nir
4186.   Orit Peled Levi
4187.   Orit Purvin Givoli
4188.   Orit Sagi
4189.   Orit Shalom
4190.   Orit Sharabi
4191.   Orit Sharaby
4192.   Orit Shemesh
4193.   Orit Shoham-Kinan
4194.   Orit Solomon
4195.   Orit Tomchinski
4196.   Orit Vaiselberg
4197.   Orit Yosef
4198.   Orit Zohar
4199.   Orit Zohar
4200.   Orit Zrihan
4201.   Or-Li Adi
4202.   Orli Ahat
4203.   Orli Cohen
4204.   Orli Dewet
4205.   Orli Mlol
4206.   Orli Oren
4207.   Orlit Cohen
4208.   Orly Amir
4209.   Orly Avir Lev
4210.   Orly Batat
4211.   Orly Ben Shlomo

4212. Orly Ben Yishai Luzon

4213. Orly Benachmo

4214. Orly Bohnik

4215. Orly Buhbut

4216. Orly Cohen

4217. Orly Der Bohbot

4218. Orly Edelheit

4219. Orly Elitahu

4220. Orly Geva

4221. Orly Geva

4222. Orly Geva

4223. Orly Golan

4224. Orly Greemberg

4225. Orly Greenberg

4226. Orly Grego

4227. Orly Hadad

4228. Orly Halevi

4229. Orly Levy

4230. Orly Lugasi

4231. Orly Massa

4232. Orly Meor

4233. Orly Naor

4234. Orly Neumann

4235. Orly Neumann

4236. Orly Orly

4237. Orly Ozer

4238. Orly Pinchas

4239. Orly Shtibelman-Kawaz

4240. Orly Toledano Toren

4241. Orly Veled

4242. Orly Weisman

4243. Orna Alexander

4244. Orna Arad

4245. Orna Arbel

4246. Orna Bernstein

4247. Orna Feinstein

4248. Orna Galila

4249. Orna Ganon

4250. Orna Gronovich

4251. Orna Hoshiar

4252. Orna Itzhar

4253. Orna Ivgy

4254. Orna Kahlon

4255. Orna Mergon Kugel

4256. Orna Ohion

4257. Orna Ornella Sassi

4258. Orna Peretz

4259. Orna Sela

4260. Orna Sela

4261. Orna Shlezinger

4262. Orna Vokani

4263. Orna Weinberg

4264. Orna Yusubaev

4265. Orna Zanesh

4266. Orna Zena

4267. Ornerin Abayo

4268. Ornit Fox

4269. Ornit Levy

4270. Ornit Schwartz

4271. Orol Dekal

4272. Oron Dekel

4273. Orpaz Padot

4274. Ortal Alezra

4275. Ortal Cohen

4276. Ortal Eliasian

4277. Ortal Eliasian

4278. Ortal Geller

4279. Ortal Kadosh

4280. Ortal Shapiro

4281. Ortal Yifrah

4282. Osh Tzionit

4283. Osher Hen Aharon

4284. Osherat Cohen

4285. Osherat Steinberg Keren

4286. Osherit Bartal

4287. Osherit Maman

4288. Oshra Berg

4289. Oshrat Ben Haim

4290. Oshrat Levy

4291. Oshrat Mazal

4292. Oshrat Or

4293. Oshri Ben Tal

4294. Oshrit Naor

4295. Oshrit Tagher

4296. Osnat Hay

4297. Osnat Ohana

4298. Osnat Ohana

4299. Osnat Ohana

4300. Osnat Salomon

4301. Ossnot Hagg

4302. Oti Levy

4303. Oti Yitzhakov

4304. Oti Yosef

4305. Oz Gadz

4306. Oz Ganya

4307. Oz Ganya

4308. Oz Ganya

4309. Oz Kavara

4310. Oz Yosef

4311. Ozit Mizrachi

4312. Pablo Meyer

4313. Panina Cohen

4314. Pariah Mishulam

4315. Patricia Alush

4316. Patrick Kreisman

4317. Patrick Wanounou

4318. Paul Staszewski

4319. Paula Barzak

4320. Paula Dvuchbabny

4321. Paulita Rodsa

4322. Pavel Nikoltsev

4323. Pavel Semniuk

4324. Pavel Terekhov

4325. Paz Cohen

4326. Paz Shabat

4327. Paz Shabat

4328. Pazit Raphael

4329. Pearl Altrowitz

4330. Pearl Eliyahu Rosen

4331. Pearl Gorgi

4332. Pearl Moore

4333. Pelee Duwek

4334. Peleg Sade

4335. Penina Cohen

4336.  Penina Eichler

4337.  Perach Shwartzberg

4338.  Perah Svaharcberg

4339.  Perla Talbi

4340.  Pessi Flintenstein

4341.  Peter Weiss

4342.  Philip Krinkin

4343.  Phillis Schwartz

4344.  Phoebe Taklo

4345.  Pinaina Baruch

4346.  Pinchas Cohen

4347.  Pinchas Keren

4348.  Pinhas Bar-Hay

4349.  Pinni Buber

4350.  Pinto Brick

4351.  Pneena Feldman

4352.  Pnina Cohen

4353.  Pnina Cohen

4354.  Pnina Haimovich

4355.  Pnina Ilani

4356.  Pnina Kadoshi

4357.  Pnina Menia SalinesGili Vered Shalev

4358.  Polina Dvorking

4359.  Polina Pergamenshik

4360.  Possible Vinbaiter

4361.  Priel Levi

4362.  Prital Mergui

4363.  Prof. Dan Buskila

4364.  Quinn Hodgkinson

4365.  R. Mackler

4366.  R.G. Wolf

4367. Raanan Mor

4368. Raav Ekshtein

4369. Raaya Ella

4370. Rachel Abutbul

4371. Rachel Amchmaister

4372. Rachel Amit

4373. Rachel Attar

4374. Rachel Attar

4375. Rachel Atzmony

4376. Rachel Avdat

4377. Rachel Bar

4378. Rachel Beaton

4379. Rachel Ben Lulu

4380. Rachel Camry

4381. Rachel Castro

4382. Rachel Chaya

4383. Rachel Cohen

4384. Rachel Cohen

4385. Rachel David

4386. Rachel Edri

4387. Rachel Elgr

4388. Rachel Ghibli

4389. Rachel Goili

4390. Rachel Goili

4391. Rachel Gonen

4392. Rachel Green

4393. Rachel Guidos

4394. Rachel Hadayo

4395. Rachel Hadayo

4396. Rachel Hazan

4397. Rachel Heitzin

4398.  Rachel Hodayh
4399.  Rachel Ida
4400.  Rachel Israel
4401.  Rachel Karr
4402.  Rachel Klein
4403.  Rachel Klein
4404.  Rachel Korenvaser
4405.  Rachel Lahav
4406.  Rachel Lavy
4407.  Rachel Levitan
4408.  Rachel Levy
4409.  Rachel Lina Schulz
4410.  Rachel Livna
4411.  Rachel Machnes
4412.  Rachel Mann
4413.  Rachel Marcus
4414.  Rachel Mashoko
4415.  Rachel Mollioff
4416.  Rachel Moshe
4417.  Rachel Moulay
4418.  Rachel Ohion-Nardi
4419.  Rachel Perlman
4420.  Rachel Polatov
4421.  Rachel Racbiton
4422.  Rachel Raftar
4423.  Rachel Raz
4424.  Rachel Saadia
4425.  Rachel Saadia
4426.  Rachel Shapira
4427.  Rachel Shatti
4428.  Rachel Shoham

4429. Rachel Shula Hachmon

4430. Rachel Shula Hachmon

4431. Rachel Solomon Arviv

4432. Rachel Tom Cohen

4433. Rachel Tzidaki

4434. Rachel Zuoartz

4435. Racheli Amorvi

4436. Racheli Bo Hocha Ben

4437. Racheli Bracha

4438. Racheli Bracha

4439. Racheli Bracha Elazary

4440. Racheli Bublil

4441. Racheli Cohen

4442. Racheli Elimelech

4443. Racheli Kaneti

4444. Racheli Manzali

4445. Racheli Ovadia

4446. Racheli Porush Tokama

4447. Racheli Sharabi

4448. Racheli Vilinger

4449. Racheli Zakuta

4450. Racheli Zohar

4451. Rachelle Gossat

4452. Rachelle Mann

4453. Rachely Laor

4454. Raechel Cohen

4455. Rafael Estrougo

4456. Rafael Mizrachi

4457. Rafael Pinhasov

4458. Rafael Shani

4459. Rafael Vili

4460. Raffi Shoef

4461. Rafi Hayon

4462. Rafi Ohayon

4463. Rafi Sardes

4464. Rai Meyer

4465. Rakel Roimi

4466. Ram Neri

4467. Rama Toito

4468. Rami Alush

4469. Rami Asulin

4470. Rami Bramli

4471. Rami Eli Shriki

4472. Rami Nisani

4473. Rami Robert Goldsmith

4474. Rami Yoel

4475. Ran Asanta

4476. Ran Elad

4477. Ran Hirschhorn

4478. Ran Hoffman

4479. Rana Yolzari

4480. Raniel Guttmann

4481. Raniel Guttmann

4482. Raphael Dankner

4483. Raphael Hezi

4484. Raphael Shani

4485. Raphael Sion

4486. Raphael Steinberg

4487. Raphael Yakovov

4488. Raphael Zekri

4489. Raquel Berger

4490. Rave Shahar

4491.  Ravid Barzilay

4492.  Ravid Elmakayes

4493.  Ravid Machlu

4494.  Ravit Ashush

4495.  Ravit Ashush

4496.  Ravit Danziger

4497.  Ravit Frist

4498.  Ravit Hayak

4499.  Ravit Levy

4500.  Ravit Parr

4501.  Ravit Shashua

4502.  Ravit Shatar

4503.  Ravit Suky

4504.  Ravit Ziv

4505.  Raviv Menachem

4506.  Raya Blitman

4507.  Raya Blitman

4508.  Raz Barak

4509.  Raz Barak

4510.  Raz Blizovsky

4511.  Raz Cohen

4512.  Raz Dadon

4513.  Raz Elbaz

4514.  Raz Maleka

4515.  Raz Mar Yosef

4516.  Raz Tzarfati

4517.  Rebeca Stroh

4518.  Rebecca Ben Mocha

4519.  Rebecca Cohen

4520.  Rebecca Fedia

4521.  Rebecca Neufeld

4522. Rebecca Piloso

4523. Rebecca Schunkert

4524. Rebecca Simoni

4525. Rebecca Wagner

4526. Rebecca Yael

4527. Rechelit Nadav

4528. Regina Haron

4529. Regina Mishaev

4530. Rehut Janashvili

4531. Reli Tevet

4532. Remonda Molk

4533. Remy Kasby

4534. Rena Bakst

4535. Rena Piwko

4536. Rena Revach

4537. Renan Zakay

4538. Renan Zakay

4539. Renana Kaufmann

4540. Renana Nimrodi Aizik

4541. Renata Rozental Sancovsky

4542. Rene Raphael

4543. Rene Refae

4544. Reuma Sanker

4545. Reut Bal

4546. Reut Ganshuili

4547. Reut Gilad Abu

4548. Reut Kapah

4549. Reut Shmueli

4550. Reut Wiesel

4551. Reut Zamir

4552. Reuven Abgi

4553.  Reuven Bernstein

4554.  Reuven Feibish

4555.  Reuven Hai Mazal

4556.  Reuven Hazan

4557.  Reuven Korobov

4558.  Reuven Levy

4559.  Reuven Mecdusy

4560.  Reuven Osipov

4561.  Reuven Osipov

4562.  Reuven Osipov

4563.  Reuven Schwartz

4564.  Reuven Shain

4565.  Reuven Yitzhakov

4566.  Revi Pikel

4567.  Revital Avraham

4568.  Revital Avraham

4569.  Revital Ayal

4570.  Revital Barnay Parizat

4571.  Revital Bochnik

4572.  Revital Cohen

4573.  Revital Cohen

4574.  Revital Dayan Arnold

4575.  Revital Doron

4576.  Revital Doron

4577.  Revital Efrati

4578.  Revital Ekroni

4579.  Revital Glazer

4580.  Revital Gr

4581.  Revital Kamchat

4582.  Revital Mansour

4583.  Revital Mizrahi

4584. Revital Ram Soliman

4585. Revital Segal

4586. Revital Umansky Glickman

4587. Rheuma Adri

4588. Rhonda Schonberger

4589. Richard Reuven Sharon

4590. Ricki Leodor

4591. Ricky Amar

4592. Ricky Chait

4593. Ricky Kadash

4594. Ricky Nagar Namdi

4595. Ricky Oren

4596. Ricky Wolstein

4597. Ricky Yanev

4598. Rika Shoshana Yacovi

4599. Rika Taub

4600. Riki Aboo

4601. Riki Israel Kodai

4602. Riki Moskovitch

4603. Riki Pazgas

4604. Riki Pilarski

4605. Riki Rozen

4606. Riki Sinai

4607. Riki Sinai

4608. Riki Sinai

4609. Riki Wohlstein

4610. Rikki Berdugo

4611. Rikki Hayun

4612. Riky Hoffman

4613. Rina Allen

4614. Rina Asaf

4615. Rina Chatuka

4616. Rina Kunitz

4617. Rina Rauchbach

4618. Rina Rohker

4619. Rina Rosenthal

4620. Rina Taub

4621. Rina Ventura

4622. Rina Ventura

4623. Rina Yakobov

4624. Rina Yitzhakov

4625. Rinat Efergan

4626. Rinat Koyfman

4627. Rinat Kudrati

4628. Rinat Maman

4629. Rinat Noach

4630. Rinat Tzaliach

4631. Rinatya Nessim

4632. Rita Bar

4633. Rita Dallal

4634. Rita Gitterman

4635. Rita Jany

4636. Rita Jany

4637. Rita Plott

4638. Rita Senouf

4639. Rita Senouf

4640. Rita Senouf

4641. Riva Lacher

4642. Riva Shirazi

4643. Riva Shirazi

4644. River Shmuel

4645. Rivetah Suede

4646. Rivka Abarbanel

4647. Rivka Adela Ashkenazi

4648. Rivka Babad

4649. Rivka Dayan

4650. Rivka Ecker

4651. Rivka Elbaz

4652. Rivka Elkayam

4653. Rivka Goldfarb

4654. Rivka Haviv

4655. Rivka Levi

4656. Rivka Nirayev

4657. Rivka Strauss Laufer

4658. Rivka Tepper

4659. Rivkah Topas

4660. Robbie Ezer

4661. Robbie Kinsey

4662. Robbie Kinsey

4663. Robert Turjeman

4664. Rochelle August Tousson

4665. Rochelle Balaban

4666. Rochelle Davis

4667. Roee Reuven

4668. Roee Tzror

4669. Roee Yaakov

4670. Roei Hasson

4671. Roey Vaish

4672. Roi Achdut

4673. Roi Argaman

4674. Roi Dabush

4675. Roi Fingzicht

4676. Roi Har Melech

4677.   Roi Yona

4678.   Roie Nahum

4679.   Roli Vajuli

4680.   Rom Caro

4681.   Rom Tamar

4682.   Roma Freitor

4683.   Roman Kataev

4684.   Ron Aharon Yona

4685.   Ron Bar Ness

4686.   Ron Barrell

4687.   Ron Caesar

4688.   Ron Elmalech

4689.   Ron Gebro

4690.   Ron Green

4691.   Ron Ilan Ashkenazi

4692.   Ron Nathaniel

4693.   Ron Noy

4694.   Ron Ofek

4695.   Ron Rahav

4696.   Ron Rahav

4697.   Ron Rosenstein

4698.   Ron Rozenrauch

4699.   Ron Shulamith

4700.   Ron Zardok

4701.   Rona Alankeri

4702.   Rona Bar On

4703.   Rona Marzi

4704.   Ronan Ben Giat

4705.   Ronan Shahar

4706.   Ronan Shahar

4707.   Ronan Shahar

4708.   Ronen Arazi

4709.   Ronen Azulay

4710.   Ronen Kalif

4711.   Ronen Khayat Tour Guide

4712.   Ronen Pinson

4713.   Ronen Roitman

4714.   Ronen Sultany

4715.   Ronen Tal

4716.   Roni Amir

4717.   Roni Burla

4718.   Roni Herskovitz

4719.   Roni Kadosh

4720.   Roni Mizrahi

4721.   Roni Mizrahi

4722.   Roni Schocat

4723.   Roni Shemer

4724.   Roni Stoper

4725.   Roni Zvi

4726.   Ronia Harari

4727.   Ronit Ben David

4728.   Ronit Bloom

4729.   Ronit Brafman

4730.   Ronit Brafman

4731.   Ronit Cohen

4732.   Ronit Cohen

4733.   Ronit Cohen

4734.   Ronit Cohen

4735.   Ronit Deri

4736.   Ronit Dolinger

4737.   Ronit Dolinger

4738.   Ronit Eisenberg Hirschberg

4739. Ronit Eitan

4740. Ronit Eli

4741. Ronit Golan

4742. Ronit Hadad

4743. Ronit Haviv

4744. Ronit Israel

4745. Ronit Itan

4746. Ronit Kedem

4747. Ronit Laviz

4748. Ronit Levy

4749. Ronit Mantin

4750. Ronit Mizrahi

4751. Ronit Mizrahi

4752. Ronit Moghrabi

4753. Ronit Or

4754. Ronit Sapoznikov

4755. Ronit Schneider

4756. Ronit Sharon

4757. Ronit Sharvit

4758. Ronit Simis

4759. Ronit Simis

4760. Ronit Singer

4761. Ronit Steinfeld

4762. Ronit Udelsman

4763. Ronit Versano

4764. Ronit Yafet

4765. Ronit Yehezkeal

4766. Ronit Zopen

4767. Ronna Katz

4768. Ronnie Cohen

4769. Ronnie Dandeker

4770. Ronnie Elram

4771. Ronnie Schlesinger

4772. Rony Gad

4773. Rony Yosha

4774. Ronya Yael Alony

4775. Rosa Agustina Finkelstein

4776. Rosalie Soudry

4777. Rosalie Soudry

4778. Rose Oriental Florentine

4779. Rose Rina Hotar

4780. Rosi Kedar

4781. Rosie Feldman

4782. Rosie Meir

4783. Rotem Basudo

4784. Rotem Farage

4785. Rotem Francis

4786. Rotem Ganigar Raviv

4787. Rotem Gilor

4788. Rotem Haarazi

4789. Rotem Hodda

4790. Rotem Klein Orbach

4791. Rotem Lev

4792. Rotem Moshiach

4793. Rotem Rafaeli

4794. Rotem Shitvi

4795. Rotem Taashur

4796. Roy Gana

4797. Roy Gana

4798. Roy Gottfried

4799. Roy Hirsch

4800. Roy Israel

4801. Roy Jacobs

4802. Roy Kedar

4803. Roy Kochavi

4804. Roy Morgas

4805. Roy Morgas

4806. Roy Morges

4807. Roy Segev

4808. Roy Tzur

4809. Royat Yatsenko

4810. Roza Darmanov

4811. Rozanna Pleshet

4812. Rozi Aizic

4813. Rubi Azar

4814. Rubina Partel CompanyHananel Dahan

4815. Ruby Amsalam

4816. Ruby Nake

4817. Ruby Naki

4818. Ruchama Vorst

4819. Ruha Keller

4820. Ruha Levy

4821. Ruhama Buskila

4822. Ruhama Gotlib

4823. Ruhama Gozlan

4824. Ruhama Hadad

4825. Ruit Suki

4826. Ruslan Nayman

4827. Ruth Ann Citrin

4828. Ruth Asher

4829. Ruth Avraham

4830. Ruth Baumgarten

4831. Ruth Ben Abu

4832. Ruth Cohen

4833. Ruth Cohen

4834. Ruth Cohen

4835. Ruth Dalia Cohen

4836. Ruth Dubrov

4837. Ruth Elisha

4838. Ruth Elnekave

4839. Ruth Elnekave Mines

4840. Ruth Eshel

4841. Ruth Hartfeld

4842. Ruth Hartfeld

4843. Ruth Hazi

4844. Ruth Hazon

4845. Ruth Herchkoviz

4846. Ruth Isaacs

4847. Ruth Katalan

4848. Ruth Katvan

4849. Ruth Ladni

4850. Ruth Levy

4851. Ruth Peretz

4852. Ruth Raviv

4853. Ruth Saado

4854. Ruth Sela

4855. Ruth Shabat

4856. Ruth Yehezkel Chaim

4857. Ruthi Elisha

4858. Ruthi Palah

4859. Ruthie Goldberg

4860. Ruthie Lessner

4861. Ruti Asaf

4862. Ruti Ayla Tobi

4863.  Ruti Caduri
4864.  Ruti Citrin
4865.  Ruti Hadad Gaz
4866.  Ruti Hammadi
4867.  Ruti Kasahun
4868.  Ruti Miral
4869.  Ruti Ohion
4870.  Ruti Oshra
4871.  Ruti Pick
4872.  Rutty Levy
4873.  Ruty Hadad Gez
4874.  Ruty Rotem
4875.  Ruven Levine
4876.  S. E. Mackler
4877.  S. E. Mackler
4878.  S. L. Alfredo
4879.  S.Y. Berger
4880.  Saar Gez
4881.  Sabag Tirtsa
4882.  Sabina Binder
4883.  Sabina Binfer
4884.  Sabrina Ishtamkar
4885.  Sabrina Ishtamkar
4886.  Safir Miaval
4887.  Sagi Arieli
4888.  Sagi Govnov
4889.  Sagi Govnov
4890.  Sagi Greenfeld
4891.  Sagi Miller
4892.  Sagi Sabati
4893.  Sagi Shoshi

4894.   Sagi Shoshi

4895.   Sagi Shushi

4896.   Sagi Tabachnick

4897.   Sagi Yitzhak

4898.   Sagit Ben Ishay

4899.   Sagit Blum

4900.   Sagit Levi Ben-Zeev

4901.   Sagit Levy Cohen

4902.   Sagit Mizrahy

4903.   Sagit Sagit

4904.   Sagitt Cohen

4905.   Sagiv Or -Zoher Ahron

4906.   Sahar Geraeferd

4907.   Sahar Mozes

4908.   Sahrona Halprin

4909.   Salamsa Klein

4910.   Saleet Olfasi

4911.   Salit Peer

4912.   Sal'it Pe'er

4913.   Sam Selinger

4914.   Sam Victor Haim

4915.   Samara Hendrickson

4916.   Samdar Golden

4917.   Samdar Harel

4918.   Sami Kalfon

4919.   Samuel Balsam

4920.   Sandra Ben Ari

4921.   Sandra Cohen

4922.   Sandra Cohen

4923.   Sandra Diskin

4924.   Sandra Rafalov

4925. Sandy Lew Sela

4926. Sandy Regev

4927. Sapir Cohen

4928. Sapir Cohen

4929. Sapir Dvuchbabny

4930. Sapir Elbaz

4931. Sapir Gemma Derei

4932. Sapir Jako Rozen

4933. Sapir Luzon

4934. Sapir Moalem

4935. Sapir Oliel

4936. Sapir Rosen

4937. Sapir Shaba

4938. Sapir Sharabi

4939. Sapir Shemer

4940. Sapir Snafiron

4941. Sapir Staszewski

4942. Sara Atiyanew

4943. Sara Beitan

4944. Sara Biton

4945. Sara Buchnik

4946. Sara Fogel

4947. Sara Gavra

4948. Sara Gomel

4949. Sara Groopy

4950. Sara Holomanski

4951. Sara Karen Eldar Shabtai

4952. Sara Kenig

4953. Sara Lev

4954. Sara Reut Hadaya

4955. Sara Sasson

4956. Sara Twito

4957. Sara Vorona

4958. Sara Yfrah

4959. Sara Yosef Hubbert

4960. Sara Zalayt

4961. Sara Zalayt

4962. Sarah Avraham

4963. Sarah Buchnik

4964. Sarah Eldar

4965. Sarah Elmo

4966. Sarah Ghibli

4967. Sarah Gizalgil

4968. Sarah Harpaz

4969. Sarah Hayab

4970. Sarah Herscovici

4971. Sarah Itzkowitz

4972. Sarah Rachel Shilo Yinon

4973. Sarah Roystaicher

4974. Sarah Stein

4975. Sarah Weinberger

4976. Sarah Yahal

4977. Sarah Yusim

4978. Sarai Bar

4979. Sarel Sameach

4980. Sari Levin

4981. Sari Torgeman

4982. Sari Zayat

4983. Sarir Tsafarti

4984. Sarit Aviv

4985. Sarit Aviv

4986. Sarit Bazak

4987.  Sarit Bitton
4988.  Sarit Butyl
4989.  Sarit Cohen
4990.  Sarit Elizarov
4991.  Sarit Gura
4992.  Sarit Gura
4993.  Sarit Gura
4994.  Sarit Guy
4995.  Sarit Israel
4996.  Sarit Karkashon Gadmish
4997.  Sarit Kordova
4998.  Sarit Laniado
4999.  Sarit Mizrahi
5000.  Sarit Moiber
5001.  Sarit Moiber
5002.  Sarit Moiber
5003.  Sarit Mor
5004.  Sarit Nakash
5005.  Sarit Nayderman
5006.  Sarit Reuven
5007.  Sarit Shatz
5008.  Sarit Siso
5009.  Sarit Tugeman
5010.  Sarit Yefet
5011.  Sarit Zer Aviv
5012.  Sarita Grezses
5013.  Sary Shetrit
5014.  Sasi Shulamit
5015.  Sason Sofri
5016.  Saul Shaul
5017.  Schnir Goldfinger

5018. Schnir Vkanin

5019. Seagull Mizrachi

5020. Sebastian Dupschitz

5021. Sebastian Podmesser

5022. Sebastian Podzamczer

5023. Segev Segal

5024. Seham Yosef Ganem

5025. Sela Stein

5026. Selwyn Joffe

5027. Semion Nemirovsky

5028. Semion Novik

5029. Sergey Zaslavsky

5030. Sergio Goldfeld

5031. Seymour Levert

5032. Shaanan Ben Yehuda

5033. Shabati Otzmona Wachsman

5034. Shabtai Alon

5035. Shachar Assulin

5036. Shachar Meyer

5037. Shacharit Shimoni

5038. Shafer Esther

5039. Shahaf Ben Hur

5040. Shahaf Levi

5041. Shahaf Simon

5042. Shahar Ben Hayun

5043. Shahar Ben Yossef

5044. Shahar Cohen

5045. Shahar Hayat

5046. Shahar Heffetz

5047. Shahar Kalimian

5048. Shahar Levi

5049.  Shahar Maman

5050.  Shahar Nusboim

5051.  Shahar Rave

5052.  Shahar Shatzky

5053.  Shahar Tal

5054.  Shahnaz Maccabi Dahan

5055.  Shai Bohr

5056.  Shai Cohen

5057.  Shai Daniels

5058.  Shai Noy

5059.  Shai Okrop

5060.  Shai Peer

5061.  Shai Pinto

5062.  Shai Rabinovich

5063.  Shai Regev

5064.  Shai Regev

5065.  Shai Ruvinov

5066.  Shai Shahar

5067.  Shai Shechner

5068.  Shaked Bakbani

5069.  Shaked Gigi

5070.  Shaked Hadash

5071.  Shaked Huri

5072.  Shaked Levinson

5073.  Shaked Sabag Fine

5074.  Shaked Weizmann

5075.  Shaked Znaty

5076.  Shakedn Levi

5077.  Shali Shalmon Levi

5078.  Shalom Abodian

5079.  Shalom Elmaliah

5080. Shalom KadoshInbal Pie Perez

5081. Shalom Rintzler

5082. Shalom Rosenblat

5083. Shalom Shabat

5084. Shalom Shuchmacher

5085. Shalom Shukmakar

5086. Shalom Vasker

5087. Shaloma Kuo

5088. Shalva Razon

5089. Shamay Yehoshua

5090. Shana Zano

5091. Shanel Cohen

5092. Shani Ayfari

5093. Shani Basha

5094. Shani Bennun

5095. Shani Blachinsky

5096. Shani Bohadana

5097. Shani Brownstein

5098. Shani Friedman

5099. Shani Halpenbaum Gedsi

5100. Shani Henoch

5101. Shani Koren Krichevsky

5102. Shani Moyal

5103. Shani Peleg

5104. Shani Pitaru

5105. Shani Rosen

5106. Shani Rubin

5107. Shani Segev

5108. Shani Shamir

5109. Shani Shitrit

5110. Shani Simkovitz

5111. Shani Tal

5112. Shani Tzarfati

5113. Shani Uzihu

5114. Shani Wolf

5115. Shani Yakov

5116. Shany Ivon Markowitz

5117. Shany Netzer

5118. Shany Ohana

5119. Shari Ben Simon

5120. Sharon Agam

5121. Sharon Agam

5122. Sharon Ben Adiva

5123. Sharon Ben David

5124. Sharon Ben Yaakov

5125. Sharon Benisti

5126. Sharon Binder

5127. Sharon Binsha

5128. Sharon Blum

5129. Sharon Chai Taviv

5130. Sharon Chen

5131. Sharon Dagan

5132. Sharon Echo

5133. Sharon Fransis Yakobi

5134. Sharon Golder

5135. Sharon Haliva

5136. Sharon Hunny Adri

5137. Sharon Katz

5138. Sharon Kaufman

5139. Sharon Landau

5140. Sharon Levi

5141. Sharon Maimon

5142.   Sharon Medina

5143.   Sharon Melamed

5144.   Sharon Melter

5145.   Sharon Noy

5146.   Sharon Peleg

5147.   Sharon Primack

5148.   Sharon Puritz

5149.   Sharon Rochwerg

5150.   Sharon Rom

5151.   Sharon Roni Tamam Madjar

5152.   Sharon Ross

5153.   Sharon Sharlin

5154.   Sharon Shoham

5155.   Sharon Theodore

5156.   Sharona Abrahami

5157.   Sharona Adir

5158.   Sharona Godoy

5159.   Sharona Hovav

5160.   Sharona Levy

5161.   Sharona Levy

5162.   Sharona Zamir

5163.   Sharona Zamir

5164.   Shaton Cohanim

5165.   Shawn Gabriel

5166.   Shay Afriat

5167.   Shay Cohen

5168.   Shay Cohen

5169.   Shay Dadon

5170.   Shay Davidor

5171.   Shay Eli

5172.   Shay Gev

5173.   Shay Goldenberg

5174.   Shay Grizim

5175.   Shay Mizrahi

5176.   Shay Mizrahi

5177.   Shay Press

5178.   Shay Sagi

5179.   Shay Shalom Danenberg

5180.   Shay Tamam

5181.   Shayle Cohen

5182.   Shedev Damari

5183.   Sheeran Atiya

5184.   Sheila Cohen Albala Matza

5185.   Sheila Neumann

5186.   Sheila Schwartz

5187.   Sheina Carlebach

5188.   Sheldon Fossaner

5189.   Sheli Fargan

5190.   Sheli Narkis

5191.   Sheli Teva

5192.   Shelley Mermelstein

5193.   Shelley Shapira

5194.   Shelly Alfasi

5195.   Shelly Elbaz

5196.   Shelly Herman

5197.   Shelly Israel

5198.   Shelly Levi

5199.   Shelly Sholosh

5200.   Shelly Yakov

5201.   Shemesh Amit

5202.   Shemrit Katz

5203.   Shemuel Har Melech

5204. Shenhav Mazig
5205. Shenhav YarivAlmog Dahan
5206. Sherelin Fridkin
5207. Sherri Goldsmith
5208. Sherry Bar
5209. Sherry Bezalel
5210. Sherry Mamo
5211. Sherry Mamo
5212. Sherry Orbach
5213. Sherry Philly
5214. Sherry Sarit
5215. Shevach Stern
5216. Shi Dayan
5217. Shifra Ben David
5218. Shifra Shahar
5219. Shifra Slomowitz
5220. Shilat Halaf
5221. Shilat Talmi
5222. Shilo Ahie
5223. Shilo Mesilati
5224. Shily Eilat
5225. Shimi Kadosh
5226. Shimi Masprat
5227. Shimirit Ezra
5228. Shimon Amouyal
5229. Shimon Asidon
5230. Shimon Azran
5231. Shimon Ben Ezra
5232. Shimon Bohbot
5233. Shimon Cohen
5234. Shimon Cohen

5235. Shimon Cohen
5236. Shimon Cohen
5237. Shimon Dadon
5238. Shimon Eliy
5239. Shimon Enoch
5240. Shimon Eoch
5241. Shimon Kalajev
5242. Shimon Kaljev
5243. Shimon Kuriel
5244. Shimon Levi
5245. Shimon Levi
5246. Shimon Meisels
5247. Shimon Mitchnick
5248. Shimon Raf
5249. Shimon Tesler
5250. Shimon Tesler
5251. Shimon Tesler
5252. Shimon Tesler
5253. Shimon Toledano
5254. Shimon Yalon
5255. Shimri Ben Itzhak
5256. Shimrit Americano
5257. Shimrit Nahmani
5258. Shimrit Palombo
5259. Shimrit Tal
5260. Shimrit Tzovari
5261. Shimron Zohar
5262. Shimshon Solomon
5263. Shir Agiman
5264. Shir Av
5265. Shir Ben Shushan

5266. Shir Butzchak

5267. Shir Cohen

5268. Shir Cohen Yakin

5269. Shir Elad

5270. Shir Feldman

5271. Shir Haim Taassa

5272. Shir Jacobi

5273. Shir Katalan

5274. Shir Mass

5275. Shir Mitshnik

5276. Shir Moskovitz

5277. Shir Rapheal

5278. Shir Raz

5279. Shir Shulman

5280. Shira Ben Moshe

5281. Shira Blum

5282. Shira Brucim

5283. Shira Cohen

5284. Shira Cohen

5285. Shira Drix

5286. Shira Dynel Gigi

5287. Shira Gabai Macoria

5288. Shira Gal

5289. Shira Kandinoff

5290. Shira Lenton

5291. Shira Maozsport

5292. Shira Omer

5293. Shira Oram

5294. Shira Raymond

5295. Shira Rozen

5296. Shira Shaolov

5297.   Shira Sharon

5298.   Shira Stitzer

5299.   Shira Tabachnik

5300.   Shira Tzadok

5301.   Shira Ziton

5302.   Shiran Alon

5303.   Shiran Alon

5304.   Shiran Asor Peretz

5305.   Shiran Berkovich

5306.   Shiran Cohen

5307.   Shiran Goazal

5308.   Shiran Gozlatzni

5309.   Shiran Hanat

5310.   Shiran Michaeli

5311.   Shiran Moshe

5312.   Shiran Peretz

5313.   Shiran Raban

5314.   Shiran Sabbag

5315.   Shiran Sharon

5316.   Shiran Tamni

5317.   Shiraz Seifert

5318.   Shiraz Shimon

5319.   Shirel Freund

5320.   Shirel Goldberg

5321.   Shirel Mor

5322.   Shiri Ben Simon

5323.   Shiri Ben Simon

5324.   Shiri Blumenthal

5325.   Shiri Blumenthal

5326.   Shiri Caspi

5327.   Shiri Gadi

5328. Shiri Golan

5329. Shiri Ourshalimi

5330. Shirley Asher

5331. Shirley Cohen

5332. Shirley Cohen

5333. Shirley Cohen

5334. Shirley Hood

5335. Shirley Levi

5336. Shirley Shalom

5337. Shirley Type

5338. Shirley Yirmiyahu

5339. Shirli Cohen Zidkiyahu

5340. Shiro Mendes

5341. Shishusha Golden

5342. Shivtai Bitzatzo

5343. Shlomi Aflafo

5344. Shlomi Assaf

5345. Shlomi Ben Elisha

5346. Shlomi Cohen

5347. Shlomi Dana

5348. Shlomi Hasava

5349. Shlomi Kab

5350. Shlomi Malka

5351. Shlomi Malka

5352. Shlomi Sanker

5353. Shlomi Volodarsky

5354. Shlomit Aharonson

5355. Shlomit Artźi

5356. Shlomit Azran

5357. Shlomit Barazani

5358. Shlomit Berman

5359. Shlomit Galperin

5360. Shlomit Goldman

5361. Shlomit Kalfa

5362. Shlomit Leonov

5363. Shlomit Mechorish

5364. Shlomit Moshiach

5365. Shlomit Natanzon

5366. Shlomit Netzach

5367. Shlomit Sa'ar

5368. Shlomit Simon Malako

5369. Shlomit Yahav

5370. Shlomit Zadka

5371. Shlomo Beaton

5372. Shlomo Beutner

5373. Shlomo Biton

5374. Shlomo Bitton

5375. Shlomo Buskila

5376. Shlomo Cohen

5377. Shlomo Dadon

5378. Shlomo Deri

5379. Shlomo Eliezer

5380. Shlomo Haddon

5381. Shlomo Halavi

5382. Shlomo Kfir

5383. Shlomo Man

5384. Shlomo Rosenberg

5385. Shlomo Tamir

5386. Shlomo Yaloz

5387. Shlomo Yaloz

5388. Shlomy Shefler

5389. Shmuel Ben-Shachar

5390.   Shmuel Cooper

5391.   Shmuel Levi

5392.   Shmuel Shmailr

5393.   Shmuel Spar

5394.   Shmuel Spiro

5395.   Shmuel Tau

5396.   Shneur Hymanson

5397.   Shneur Hymanson

5398.   Shoham Shenhav

5399.   Shoham Ziner

5400.   Shon German

5401.   Shon Kol

5402.   Shontal Cooperman

5403.   Shontal Ovadia

5404.   Shontal Peretz

5405.   Shor Negba

5406.   Shosh Bastiker

5407.   Shosh Ben-Shlosh

5408.   Shosh Fisher

5409.   Shosh Kelin

5410.   Shosh Ni

5411.   Shoshana Bozgalo

5412.   Shoshana Bozgalo

5413.   Shoshana Carmeli

5414.   Shoshana Gal

5415.   Shoshana Guetta

5416.   Shoshana Hayman

5417.   Shoshana Kadosh Shahar

5418.   Shoshana Levine

5419.   Shoshana Maman

5420.   Shoshana Maymon

5421. Shoshana Oppenheim

5422. Shoshana Revach

5423. Shoshana Shamir

5424. Shoshana Shamir

5425. Shoshana Shlamiav

5426. Shoshana Shoshana

5427. Shoshana Suez

5428. Shoshana Tripp-Salman

5429. Shoshana Yemini

5430. Shoshana York

5431. Shoshanah Hirsch Selavan

5432. Shoshanna Imanuelof

5433. Shoshanz Vegh

5434. Shoshi Ben Abu

5435. Shoshi Bismot

5436. Shoshi Hirsch

5437. Shoshi Levy

5438. Shoshi Rozner

5439. Shoshi Zsuzsi Jako

5440. Shoshy Izbicki

5441. Shouki Bendek

5442. Shoval Avar

5443. Shoval Dadon

5444. Shoval Palas

5445. Shraga Melter

5446. Shraiber Yaakov

5447. Shrital Kravia

5448. Shuka Shavit

5449. Shula Ronen-Portal

5450. Shulamit Danoch

5451. Shulamit Davidson

5452. Shulamit Hodaya Yanku

5453. Shulamit Hulaed

5454. Shulamit Kamhazi

5455. Shulamit Priam

5456. Shulamit Romano Wichman

5457. Shulamit Sade

5458. Shulamit Sasi

5459. Shulamit Schwartz

5460. Shulamit Shamir

5461. Shuli Ahroni

5462. Shuli Bell

5463. Shuli Briggs

5464. Shuli Lavi

5465. Shuli Leibovich

5466. Shuli Nistenfauber

5467. Shuli Yitzhaki

5468. Shuly Oren

5469. Shushan Adar

5470. Shushi Harari

5471. Shushi Kaminsky

5472. Shviro Orit

5473. Si Neomi Zvili

5474. Sigal Abu

5475. Sigal Abu

5476. Sigal Aviv Abutbul

5477. Sigal Burstein

5478. Sigal Carasenti

5479. Sigal Cohen

5480. Sigal De Wandelaer

5481. Sigal De Wandler

5482. Sigal Evgi

5483. Sigal Evgi

5484. Sigal Feldman

5485. Sigal Hen

5486. Sigal Itbiri

5487. Sigal Jacob

5488. Sigal Keren

5489. Sigal Levitt

5490. Sigal Meshita

5491. Sigal Segev

5492. Sigal Shapira Blau

5493. Sigal Shlomo

5494. Sigal Yakov

5495. Sigalit Ba

5496. Sigalit Dwek Bechech

5497. Sigalit Elbaz

5498. Sigalit Levy

5499. Sigalit Sabri

5500. Sigalit Solomon

5501. Sigalit Tuvia

5502. Sigalit Yona Cohen

5503. Sigi Giladi

5504. Sigi Ranmar

5505. Sigil Aviv

5506. Siglit Aharoni

5507. Siglit Aharoni

5508. Siglit Bacher

5509. Sima Asulin

5510. Sima Atia

5511. Sima Cohen

5512. Sima Delmi

5513. Sima Gaoy Devortzki

5514. Sima Hadi

5515. Sima Kedem

5516. Sima Lazmi

5517. Sima Levy

5518. Sima Michaely

5519. Sima Oneal

5520. Sima Polo

5521. Sima Simhon

5522. Sima Yehuda

5523. Sima Yehuda

5524. Sima Yosabshuili

5525. Sima Zaig

5526. Simcha Avidan

5527. Simcha Mizrachi

5528. Simcha Mizrahi

5529. Simcha Shlomo

5530. Simcha Zeltzer

5531. Simha Natan

5532. Simi Ben Oliel

5533. Simi Eliyhau

5534. Simi Levi

5535. Simlas Leavy

5536. Simon Bograd

5537. Simon Landau

5538. Simon Tov

5539. Simona Cohen

5540. Simona Mizrachi Weiser

5541. Sivan Beaton

5542. Sivan Brauon

5543. Sivan Dahan

5544. Sivan Dahan

5545. Sivan Dahan

5546. Sivan Dilevsky

5547. Sivan Elkayam

5548. Sivan Levy

5549. Sivan Lopez

5550. Sivan Mellul

5551. Sivan Ohayon

5552. Sivan Shem Tov

5553. Sivan Siksik

5554. Sivan Yeshraf

5555. Sivan Yona

5556. Sivara Faiberg

5557. Smadar Asao

5558. Smadar Ben David

5559. Smadar Broder

5560. Smadar Caspi

5561. Smadar Castelnuovo

5562. Smadar Cotco

5563. Smadar Grosfed

5564. Smadar Katz

5565. Smadar Meir

5566. Smadar Michaeli

5567. Smadar Perets

5568. Smadar Saadon

5569. Smadar Waelter

5570. Smadar Yehezkel

5571. Smeder Steiner Olmedo

5572. Snir Abelbaum

5573. Sofi Fridmaan

5574. Sofia Cohen

5575. Sofia Girshin

5576. Sofia Shvashteyn
5577. Sol J. Grazi
5578. Sol Kalmanowitz
5579. Soli Becker
5580. Solomon Marine
5581. Sonia Cohen
5582. Soof Shentzer
5583. Sophia Zeno
5584. Sophie Abulafia
5585. Sophie Selbiger Seban
5586. Sosan Oknin
5587. Stanley Beekman
5588. Stas Kolesnik
5589. Staszewski
5590. Stav Huja
5591. Stav Prince
5592. Stav Shimon Hanan
5593. Stavi Klein-Kalo
5594. Stefani Reznikov
5595. Stella Dahan
5596. Stella Dvuchbabny
5597. Stella Glazer
5598. Stella Manor
5599. Stephen Simpson
5600. Steve Frankel
5601. Steve Turchin
5602. Steve Wilson
5603. Steven Sherman
5604. Steven Sherman
5605. Steven Taub
5606. Steven Taub

5607. Sue Peretz

5608. Sufa Manzar

5609. Sunny Fine

5610. Sunny Fine

5611. Sunny Gurvitz

5612. Suri Zirkind

5613. Susan Caine

5614. Susan Carpenter

5615. Susan Eckman

5616. Susan Godfrey

5617. Susan H Somerville

5618. Susan Huley

5619. Susan Lipschitz

5620. Susan Zolty

5621. Suzan Evgy

5622. Suzana Dudai

5623. Suzi Jerad

5624. Suzi Kremer

5625. Suzy Gemzo

5626. Suzy Goffstein

5627. Suzy Hazan

5628. Svetlana Aparsin

5629. Svetlana Lifshitz

5630. Sydney Berf

5631. Syleet Sasportess

5632. Sylvie Gancia

5633. Sylvie Kenan

5634. Sylvie Lahat

5635. Syma Weinberg

5636. T.Karp

5637. Tabri Vered

5638. Tabri Vered

5639. Tael Katz

5640. Tahilli Peters

5641. Tahir Ben Haros

5642. Tal Arad Geva

5643. Tal Atax

5644. Tal Attia-Swisa

5645. Tal Bar-El

5646. Tal Bar-El

5647. Tal Botzer

5648. Tal Boutel-Spies

5649. Tal Cohain

5650. Tal Dan

5651. Tal Drozhinin

5652. Tal Eilon

5653. Tal Elimelech

5654. Tal Friedman

5655. Tal Gerner

5656. Tal Geva Porat

5657. Tal Haim

5658. Tal Hamasg

5659. Tal Hayman

5660. Tal Hazan Zilberman

5661. Tal Hochman

5662. Tal Iluz

5663. Tal Jarden

5664. Tal Jardin

5665. Tal Kamian

5666. Tal Kaufman- Ben Yehuda

5667. Tal Kedra

5668. Tal Levi

5669.  Tal Levinger
5670.  Tal Levy
5671.  Tal Libshtain
5672.  Tal Melech
5673.  Tal Meor
5674.  Tal Ohana
5675.  Tal Oppenheimer
5676.  Tal Ovadia
5677.  Tal Ravid
5678.  Tal Ronen
5679.  Tal Suissa
5680.  Tal Tamar Maman
5681.  Tal Tarban
5682.  Tal Vaknin
5683.  Tali Alon Agmon
5684.  Tali Amir-Azulay
5685.  Tali Cohen
5686.  Tali Dadi
5687.  Tali Dadon Biton
5688.  Tali Eggert
5689.  Tali Eliyahu
5690.  Tali Heth
5691.  Tali Israel
5692.  Tali Krauss Hasson
5693.  Tali Levon
5694.  Tali Levy
5695.  Tali Maayan
5696.  Tali Masica
5697.  Tali Romanovsky
5698.  Tali Samach
5699.  Tali Shatilov

5700. Tali Silberman
5701. Tali Zilberman
5702. Talia Abzikov
5703. Talia Joral
5704. Talia Mark
5705. Talia Mochtar
5706. Talia Shahar
5707. Talia Shar
5708. Talia Temam Evzikov
5709. Talia Temam Evzikov
5710. Tallie Levi
5711. Talya Aranoff
5712. Talya Dadon
5713. Talya Dadon
5714. Talya Desaw Mereshevski
5715. Talya Harpaz
5716. Talya Kaminski
5717. Talya Milch
5718. Talya Ohana
5719. Tamana Agranesh
5720. Tamar Alexander
5721. Tamar Almgor
5722. Tamar Almgor
5723. Tamar Atzitz
5724. Tamar Ben Atar
5725. Tamar Ben SicsoYoni Zohar
5726. Tamar Cohen
5727. Tamar Darvish
5728. Tamar Ettinger
5729. Tamar Ettinger
5730. Tamar Gabay

5731. Tamar Gorodisky
5732. Tamar Hadad
5733. Tamar Hadad
5734. Tamar Haik
5735. Tamar Heyman
5736. Tamar Levin Harel
5737. Tamar Levshtein
5738. Tamar Levy
5739. Tamar Michaeli
5740. Tamar Orbach
5741. Tamar Orbach
5742. Tamar Pery
5743. Tamar Ratzon
5744. Tamar Reder
5745. Tamar Sadan
5746. Tamar Sadan
5747. Tamar Shacked
5748. Tamar Shelach
5749. Tamar Shemesh
5750. Tamar Shultz
5751. Tamar Turgeman
5752. Tamar Vakil
5753. Tamar Vanger Shaked
5754. Tamar Weill
5755. Tamar Weinstein
5756. Tamar Wisemon
5757. Tamar Yazdi
5758. Tamar Yemini
5759. Tamara Blum
5760. Tamara Goldman
5761. Tamara Kruger

5762. Tamara Kuepfer

5763. Tamara Kupfer

5764. Tamara Lewus

5765. Tamara Morsel

5766. Tamara Ruben

5767. Tamara Zipor

5768. Tami Dagan

5769. Tami Mazig

5770. Tami Peled Hayoon

5771. Tami Peled Hayoon

5772. Tami Razvog

5773. Tami Yehoshua

5774. Tamir Bar

5775. Tamir Cohen

5776. Tamir Cohen

5777. Tamir Enyta

5778. Tamir Lind

5779. Tamir Moalem

5780. Tamir Or Agronov Cohen

5781. Tamir Shelomi

5782. Tamira Magen

5783. Tammi Forman

5784. Tammi Karmi

5785. Tammy Debrashuili

5786. Tammy Erann Soussan

5787. Tammy Peretz

5788. Tammy Rosenberg Ziman

5789. Tammy Zapo

5790. Tammy Zoppo

5791. Tania Ginsburg

5792. Tanit Nachman

5793.   Tanya Bar Israeli

5794.   Tanya Dan

5795.   Tanya Dan

5796.   Tatiana Gesnov

5797.   Tatiana Neijer

5798.   Tatyana Zingman

5799.   Tayla Rax

5800.   Tchelet Mazor

5801.   Tchiyeh Nachmani

5802.   Tea Colin

5803.   Ted Bennett

5804.   Ted Schwartz

5805.   Teferet Mordechai

5806.   Tehila Adi

5807.   Tehila Lasri

5808.   Tehila Maidan

5809.   Tehila Manor Fridman

5810.   Tehila Mekayes

5811.   Tehila Meller

5812.   Tehila Peer

5813.   Tehila Vasritil

5814.   Tehila Zadok

5815.   Tehilah Peretz

5816.   Tel Reuter

5817.   Tereza Danilov

5818.   Terry Ben Moshe

5819.   Teva Shahar

5820.   Teva Shahar

5821.   Tevel Sebhat

5822.   Thalmor Kloss

5823.   Theresa Binyamin

5824. Tiferet Ifrah
5825. Tiferet Podchlebnik
5826. Tiferet Podechlavnic
5827. Tikva Levy
5828. Tikva Shalom
5829. Tikvah Cohen
5830. Tirtza Gortler
5831. Tirtza Levin
5832. Tirza Gortler
5833. Tirza Hadad
5834. Tobi Neeman
5835. Tohar Avia Levi
5836. Tohar Ben Zazon
5837. Tohar Berman
5838. Tohar Levi
5839. Tom Cohen
5840. Tom Moambz
5841. Tom Saban
5842. Tomer Asraf
5843. Tomer Atia
5844. Tomer Belsky
5845. Tomer Cohen
5846. Tomer Kastiel
5847. Tomer Levy
5848. Tomer Pas
5849. Tomer Shalev
5850. Tomer Tal
5851. Tomer Vobo
5852. Tomi Yitzhar
5853. Tony Abotbal
5854. Tova Gabai

5855. Tova Krishevsky

5856. Tova Manova

5857. Tova Saban

5858. Tova Treitel

5859. Tovi Arbel

5860. Trudi Wirth

5861. Tsila Cohen

5862. Tsipora Segev

5863. Tsivia Elbaz

5864. Tsurit Kakun

5865. Tsvi Feller

5866. Tuaty Nataly

5867. Tuvia Saptaro

5868. Tzach Ben Harush

5869. Tzahie Goldman

5870. Tzifra Bittan

5871. Tziki Arnon Luzon

5872. Tzion Gispin

5873. Tzion Tousson

5874. Tzipi Amar

5875. Tzipi Aqua

5876. Tzipi Clay

5877. Tzipi Nitzan

5878. Tzipi Racah Batchaev

5879. Tzipi Schlissel

5880. Tzipi Segev

5881. Tzipi Semina

5882. Tzipi Turgeman

5883. Tzipi Vilmovski

5884. Tzipora Kermaier

5885. Tzipora Mizrahi

5886.  Tzipora Vered

5887.  Tzippy Gefen

5888.  Tzlil Bar

5889.  Tzlil Bar

5890.  Tzlil Shahar

5891.  Tzofia SakouriAvi El

5892.  Tzuk Moshe Guttmann

5893.  Tzvi Fried

5894.  Tzvi Peled

5895.  Tzvi Schostak

5896.  Tzvia Avihu

5897.  Udi Koren

5898.  Udi Zohar

5899.  Uri Ailot

5900.  Uri Ben Azri

5901.  Uri Ben Hamo

5902.  Uri Biran

5903.  Uri Cohen

5904.  Uri Kushnir

5905.  Uriel Berger

5906.  Uriel Epstein

5907.  Uriel Herskovitz

5908.  Uriel Lavan

5909.  Uriel Peretz

5910.  Uriel Regev

5911.  Uriel Saitovitch

5912.  Uriel Soleimani

5913.  Uriel Yitzhak Glam

5914.  Uriel Ziv

5915.  Uriel Ziv

5916.  Uzi Buzgalo

5917. Uzi Buzgalo
5918. Uzi Kedoshim
5919. Uziel Yosef
5920. Uziel Yosef
5921. Vadim Arutyunov
5922. Vadim Gilman
5923. Vadim Gomon
5924. Valentin Rephiah
5925. Valeria Dima
5926. Valeria Gueller
5927. Valeria Lantz
5928. Valerie Berger
5929. Valerie Jochnowitz
5930. Vanessa Mishal
5931. Varda Assael
5932. Varda Ben Tal
5933. Varda Karni
5934. Varda Moshkovich
5935. Varda Moshkowitz
5936. Varda Ozari
5937. Varda Ziv
5938. Vardit Aloni
5939. Vardit Hazan
5940. Vared Ben-Ami
5941. Vasa Feda
5942. Vdanesh Valda Giorgis
5943. Vera Buhbinder
5944. Vera Hochmann
5945. Verdika Zionc
5946. Verdit Cohen
5947. Vered Adar

5948. Vered Amar
5949. Vered Bracha
5950. Vered Hershberg
5951. Vered Katzav
5952. Vered Katzav
5953. Vered Kenan
5954. Vered Morley
5955. Vered Nets
5956. Vered Nets
5957. Vered Sahahar
5958. Vered Tzang
5959. Vered Varda
5960. Vered Zeton
5961. Veronica Kofman
5962. Veronica Safanov
5963. Veronika Milikhov
5964. Vicki Katzman
5965. Vicki Siegel
5966. Vicky Fisher
5967. Vicky Fisher
5968. Vicky Fisher
5969. Vicky Saidian Amiel
5970. Victor Kahana
5971. Victor Kahana
5972. Victoria Eldan
5973. Victoria Guinness
5974. Victoria Safra
5975. Victoria Schlefman
5976. Victoria Viki Yakov
5977. Victoria Vilne
5978. Victorya Kirzner

5979. Victorya Luz Feldman
5980. Viki Azulay
5981. Viki Rahamim
5982. Viki Romi
5983. Viktoria Tihanyi
5984. Vilna Surani
5985. Violet Dadafa
5986. Violetta Plaks
5987. Virginia Ben
5988. Vita Kopilov
5989. Vitali Kotliar
5990. Vitaly Yavezki
5991. Vivian Ezra
5992. Vivian Friant
5993. Vivian Olschewski
5994. Vladimir Bloch
5995. Wendy Vasl
5996. William Koppel
5997. Y. Herskovitz
5998. Y. Herskovitz
5999. Y. M. Schulz
6000. Y. M. Schulz
6001. Y.Z. Schulz
6002. Yaacov Bussani
6003. Yaacov Levy
6004. Yaacov Schwartz
6005. Yaad Elia
6006. Yaade Ohleeah
6007. Yaakov Bastaker
6008. Yaakov Haim Zourno
6009. Yaakov Leviev

6010. Yaakov Nahum
6011. Yaakov Owanonu
6012. Yaakov Ronit
6013. Yaakov Shush
6014. Yaakov Spielman
6015. Yaara Avitan Buskila
6016. Yaara Binyamin
6017. Yaara Fischel
6018. Yaara Levy
6019. Yaarit Cana
6020. Yaarit Vedhwakar
6021. Yacove Melech
6022. Yacove Melech
6023. Yael Amron Hongam
6024. Yael Attias
6025. Yael Avraham
6026. Yael Bahar
6027. Yael Ben David
6028. Yael Ben Nun
6029. Yael Ben Shalom
6030. Yael Ben Shoe
6031. Yael Benattar
6032. Yael Blum
6033. Yael Blum
6034. Yael Charbit
6035. Yael Collett
6036. Yael Corcos
6037. Yael Dagan
6038. Yael Dandkar
6039. Yael David
6040. Yael Drori

6041.  Yael Gerber

6042.  Yael Gerstel

6043.  Yael Halif Paris

6044.  Yael Hota

6045.  Yael Imorr

6046.  Yael Isakov

6047.  Yael Itzhaki

6048.  Yael Katz

6049.  Yael Katz

6050.  Yael Kfir

6051.  Yael Kutcher

6052.  Yael Lavi

6053.  Yael Lavie

6054.  Yael Levi

6055.  Yael Madmon

6056.  Yael Matzkavitz

6057.  Yael Matzkavitz

6058.  Yael Menachem

6059.  Yael More

6060.  Yael Ohayon

6061.  Yael Pessin

6062.  Yael Preciado

6063.  Yael Rabivo

6064.  Yael Rein

6065.  Yael Roitman

6066.  Yael Rosen

6067.  Yael Shimshon

6068.  Yael Shmueli

6069.  Yael Shoval

6070.  Yael Sibony Cohen

6071.  Yael Simckes

6072. Yael Suslev
6073. Yael Tamir
6074. Yael Ventora
6075. Yael Weinstein
6076. Yael Yafit
6077. Yael Yamin
6078. Yael Yeshurune
6079. Yael Zigdon
6080. Yael Zwighaft-Teitcher
6081. Yaela Asaf
6082. Yaela Kelein
6083. Yaela Siti
6084. Yaela Siti
6085. Yaeli Bar
6086. Yafa Blond
6087. Yafa Dahan
6088. Yafa Hason
6089. Yafa Kessler
6090. Yafa Mayost
6091. Yafa Taiar
6092. Yafa Zar
6093. Yaffa Abramov
6094. Yaffa Abramov
6095. Yaffa Antebi
6096. Yaffa Barsheshet
6097. Yaffa Buskila
6098. Yaffa Choukroun
6099. Yaffa Choukroun
6100. Yaffa Dahan
6101. Yaffa Dan
6102. Yaffa Efraim

6103. Yaffa Ein-Gal
6104. Yaffa Etedgi
6105. Yaffa Gln
6106. Yaffa Hoffman
6107. Yaffa Naziri
6108. Yaffa Ochion
6109. Yaffa Selah
6110. Yaffa Selah
6111. Yaffa Sheda
6112. Yaffa Sulin
6113. Yaffa Terem
6114. Yaffa Zansori Kavodi
6115. Yafir Berg
6116. Yafit Avidan
6117. Yafit Baruch
6118. Yafit Ben Shushan
6119. Yafit Chaimovitz
6120. Yafit Gadassi
6121. Yafit Gadassi
6122. Yafit Okev
6123. Yafit Rechiam
6124. Yafit Sofer
6125. Yafit Stern
6126. Yafit Tupman
6127. Yafit Uzan
6128. Yagel Levi
6129. Yago Blam
6130. Yahal Hovav
6131. Yahal Tsafeti
6132. Yahav Ohayon
6133. Yahel Hovav

6134. Yahel Kidushin
6135. Yair Ben Arush
6136. Yair Broder
6137. Yair Chen
6138. Yair Even Zahav
6139. Yair Holland
6140. Yair Maimon
6141. Yair Messika
6142. Yair Ozari
6143. Yair Staszewski
6144. Yair Yonatan Blaish
6145. Yair Zuckerman
6146. Yaki Assa
6147. Yakir Amar
6148. Yakir Arez
6149. Yakir Ben Hemo
6150. Yakir Kabalo
6151. Yakir Kabalo
6152. Yakir Maxim
6153. Yakir Yakobov
6154. Yakira Yair
6155. Yakov Haham
6156. Yakov Harel
6157. Yakov Hoeda
6158. Yakov Mizal
6159. Yakov Rimo
6160. Yakov Roitman
6161. Yala Birger
6162. Yam Yamit Pesharel
6163. Yamima Boaz
6164. Yamit Adler

6165.   Yamit Azaria
6166.   Yamit Cohen
6167.   Yamit Erez
6168.   Yamit Harkavi Erez
6169.   Yamit Zror
6170.   Yan Daniel
6171.   Yana David
6172.   Yana Filshtinsky
6173.   Yana Fishman
6174.   Yana Osin
6175.   Yanir Ohana
6176.   Yaniv Adri
6177.   Yaniv Dollinger
6178.   Yaniv Dror
6179.   Yaniv Fingale
6180.   Yaniv Kangavary
6181.   Yaniv Katz
6182.   Yaniv Levinson
6183.   Yaniv Malka
6184.   Yaniv Menshirov
6185.   Yaniv Monsongo
6186.   Yaniv Noked
6187.   Yaniv Peretz
6188.   Yaniv Shoshan Ben Ellis
6189.   Yanon Aharon
6190.   Yapit Buchritz
6191.   Yara Ben Chaim
6192.   Yarden Bendanan
6193.   Yarden Berenshtein
6194.   Yarden Sofir Shushan
6195.   Yardena Azoulay

6196. Yardena Azoulay

6197. Yardena Lankri

6198. Yardena Raveh

6199. Yardena Raviv

6200. Yardenor Mirsky

6201. Yari Bititav

6202. Yarin Biton

6203. Yarin Nissim

6204. Yariv Bochnik

6205. Yariv Katz

6206. Yarom Lahat

6207. Yaron Abelman

6208. Yaron Aviv

6209. Yaron Chakim

6210. Yaron Foss

6211. Yaron Lavi

6212. Yaron Meir

6213. Yaron Meir

6214. Yaron Nadav

6215. Yaron Sasson

6216. Yasaka Cohen

6217. Yasmin Cohen

6218. Yasmin Dall

6219. Yasmin Halevi

6220. Yasmin Hazan

6221. Yasmin Osher Bendavid

6222. Yasmin Shusam

6223. Yasmin Speizman

6224. Yasmin Ush

6225. Yechiel Shemen

6226. Yedida Perets

6227. Yedidya Paintoch

6228. Yedidya Toberman

6229. Ye'ela Buskila

6230. Yeftah Yaakov Luzia

6231. Yeh. Herskovitz

6232. Yehonatan Cohen

6233. Yehonatan Freedman Veig

6234. Yehonatan Freedman Veig

6235. Yehonatan Hertzman

6236. Yehonatan Hizmi

6237. Yehonatan Tanami

6238. Yehonatan.Beigelll

6239. Yehonathan Giladi

6240. Yehondav Cohen

6241. Yehoshua Ben Lulu

6242. Yehoshua Shamay

6243. Yehoshua Shuki Eshtamakr

6244. Yehud Ziona

6245. Yehuda Alhiani

6246. Yehuda Alper

6247. Yehuda Finkelstein

6248. Yehuda French

6249. Yehuda Peretz

6250. Yehuda Ravid

6251. Yehuda Siboni

6252. Yehudit Amihod

6253. Yehudit Amihud

6254. Yehudit Amihud

6255. Yehudit Avital

6256. Yehudit Bach

6257. Yehudit Cohen

6258.  Yehudit Cohen
6259.  Yehudit Eli
6260.  Yehudit Harush
6261.  Yehudit Hayot
6262.  Yehudit Malol
6263.  Yehudit Malol
6264.  Yehudit Sharon
6265.  Yehudit Wexler
6266.  Yelena Benjamin
6267.  Yelena Ganpolsky
6268.  Yelena Khankin
6269.  Yelena Liebshitz
6270.  Yelena Rozhkov
6271.  Yeruham Berenstein
6272.  Yeshua Bar
6273.  Ygal Appel
6274.  Yifar Shatow
6275.  Yifat Alharar
6276.  Yifat Alharar
6277.  Yifat Babai Idan
6278.  Yifat Bracha
6279.  Yifat Cohen
6280.  Yifat Goldberg
6281.  Yifat Klein
6282.  Yifat Klein
6283.  Yifat Levin
6284.  Yifat Markovich
6285.  Yifat Weingarten
6286.  Yifat Yahel Gal
6287.  Yigal Cohen
6288.  Yigal Itach

6289.   Yigal Levy
6290.   Yishai Koren
6291.   Yishai Koren
6292.   Yisrael Yisraeli
6293.   Yitzchak Steele
6294.   Yitzchak Yoness
6295.   Yitzchak Yosef
6296.   Yitzhak Altertz
6297.   Yitzhak Amsalam
6298.   Yitzhak Bukhara
6299.   Yitzhak Dahan
6300.   Yitzhak Iloz
6301.   Yitzhak Malol
6302.   Yoad Goshen
6303.   Yoalbusi Bossi
6304.   Yoav Ben Tovim
6305.   Yoav Binyamini
6306.   Yoav Katzir
6307.   Yoav Sebag
6308.   Yoav Tzimchoni
6309.   Yoav Tzur Chariker
6310.   Yocheved Akiva
6311.   Yochi Nachmani
6312.   Yochi Rotenberg
6313.   Yochy Ronen
6314.   Yoel De Varis
6315.   Yoel Mizrahi
6316.   Yoel N. Meir
6317.   Yoel Schwartz
6318.   Yohai Elbaz
6319.   Yohanan Rosenkuit

6320.   Yohanan Semhoun
6321.   Yohanna Levy
6322.   Yohay Cohen
6323.   Yoland Levy
6324.   Yom Omer
6325.   Yonah Fuld
6326.   Yonasan Beitz
6327.   Yonat Parchak
6328.   Yonatan Assa
6329.   Yonatan Cobrin Cohen
6330.   Yonatan Damry
6331.   Yonatan Israel
6332.   Yonatan Kalifa
6333.   Yonatan Kolpakchi
6334.   Yonatan Levi
6335.   Yonatan Mirvis
6336.   Yonatan Roetblant
6337.   Yonatan Sapir
6338.   Yoni Sade
6339.   Yoni Sela
6340.   Yoni Shapira
6341.   Yonit Klinger
6342.   Yonit Shapira
6343.   Yonit Shir
6344.   Yontaton Pesach
6345.   Yooval Shabi
6346.   Yorai Mashiah
6347.   Yoram Dror
6348.   Yoram Dror
6349.   Yoram Dror
6350.   Yoram Dror

6351. Yoram Dror
6352. Yoram Dror
6353. Yoram Dror
6354. Yoram Hajabi
6355. Yoram Jacobi
6356. Yoram Kligman
6357. Yoram Schultheiss
6358. Yoram Shoshan
6359. Yoram Yacobi
6360. Yosef Aharon
6361. Yosef Dvir
6362. Yosef Frey
6363. Yosef Haiam Danan
6364. Yosef Haim Baufman
6365. Yosef Haim Ezra
6366. Yosef Haim Yehiel Gabai
6367. Yosef Hutner
6368. Yosef Israel
6369. Yosef Leo David Kaner
6370. Yosef Maroani
6371. Yosef Millis
6372. Yosef Or Chen
6373. Yosef Or-Chen
6374. Yosef Oren
6375. Yosef Oren
6376. Yosef Penker
6377. Yosef Shenhav
6378. Yosef Shokron
6379. Yosef Sholom Rabin
6380. Yosef Shusterman
6381. Yosef Siboni

6382.   Yosef Siboni

6383.   Yosef Siboni

6384.   Yosef Smadja

6385.   Yosef Symonds

6386.   Yosef Zriker

6387.   Yosefa Goldenberg

6388.   Yosi Bar-Niv

6389.   Yosi Biton

6390.   Yossef Hadad

6391.   Yossef Menashe

6392.   Yossi Ader

6393.   Yossi Alfred

6394.   Yossi Bacher

6395.   Yossi Ben Hamo

6396.   Yossi Cohen

6397.   Yossi Cohen

6398.   Yossi Israeli

6399.   Yossi Kasaa

6400.   Yossi Revach

6401.   Yossi Sofer

6402.   Yossi Suissa

6403.   Yossi Yaanini

6404.   Yossi Yun

6405.   Yossy Hasson

6406.   Yotam Yoseftal

6407.   Youda Sweid

6408.   Yudkey Abitan

6409.   Yuli Cohen

6410.   Yuli Levy

6411.   Yulia Gutnik

6412.   Yulia Kaner

6413. Yulia Levi

6414. Yulia Petrov

6415. Yulia Taratuta

6416. Yuri Finkelshtein

6417. Yuri Finkelstein

6418. Yuri Meshiach

6419. Yuri Sholakov

6420. Yuval Brandstatter

6421. Yuval Broosh

6422. Yuval Burstein

6423. Yuval Cohen

6424. Yuval Davizon

6425. Yuval Erlich

6426. Yuval Kharubi

6427. Yuval Machsumi

6428. Yuval Machsumi

6429. Yuval Nechamkin

6430. Yuval Rudnicki

6431. Yuval Tanami

6432. Yuval Yekutiel

6433. Yvonne Malka

6434. Yvonne Romy

6435. Yzak Malachi

6436. Zach Sigal

6437. Zach Yafa

6438. Zahaa Krua

6439. Zahav Bohdana

6440. Zahava Abramov

6441. Zahava Adrei

6442. Zahava Erzuan

6443. Zahava Gorno

6444. Zahava Oz-Sala

6445. Zahava Sobel

6446. Zahava Yamnik Sobel

6447. Zahra Bar-Noi

6448. Zahra Bar-Noi

6449. Zahva Rivka Nevis

6450. Zahvit Par

6451. Zamira Surilov

6452. Zarina Yakobov

6453. Zaur Bagirov

6454. Zeahva Abta

6455. Zeahva Revah

6456. Zeena Rosen

6457. Zeev Greenberg

6458. Zeev Nir

6459. Zeev Raff

6460. Zehav Cooperman

6461. Zehava Bohadana

6462. Zehava Lav

6463. Zehava Lav

6464. Zehava Lazar

6465. Zehavit Amsalem

6466. Zehavit Amsalem

6467. Zehavit Revah

6468. Zehavit Shmueli

6469. Zehavit Yaniv

6470. Zelda Nassi

6471. Zev Mayer Shandalov

6472. Zev Spitz

6473. Zhava Levitt

6474. Zhava Shaffer

6475. Zinaida Idelman

6476. Zion Katai

6477. Zion Laredo

6478. Ziona Shouster

6479. Zionoa Shuester

6480. Ziv Alon

6481. Ziv Asulin

6482. Ziv Avivi

6483. Ziv Barnea Zohar

6484. Ziv Borowski

6485. Ziv Doron

6486. Ziv Elbaz

6487. Ziv Hakmon

6488. Ziv Keshet Levi

6489. Ziv Naeh

6490. Ziv Pinchas

6491. Ziv Tuval

6492. Ziva Amrani

6493. Ziva Chayun

6494. Ziva Gryzevski

6495. Ziva Hajian

6496. Ziva Hanania

6497. Ziva Harel

6498. Ziva Levin

6499. Ziva Postec

6500. Zofia Shifman

6501. Zofiya Nissenboim

6502. Zohar Bendit

6503. Zohar Cohen

6504. Zohar Cohen

6505. Zohar Evgi

6506. Zohar Kadosh

6507. Zohar Lachen

6508. Zohar Nofer

6509. Zohar Rosenbuch

6510. Zohar Shaul

6511. Zohar Shukar

6512. Zohar Tzur

6513. Zohar Zar

6514. Zoran Stern

6515. Zoya Ben David

6516. Zuri Cohen

6517. Zvi Cohen

6518. Zvi Efrati

6519. Zvi Fishman

6520. Zvi Samira

6521. Zvi Smira

6522. Zvia Bacher

6523. Zvia Radin

6524. Zviel Israel